**United States Bankruptcy Court,**

**Southern District Of Florida,**

**Case No.: 16-01754-AJC**

In re:

Lexi Development Company, Inc.,

      Debtor

---

NBV Loan Acquisition , LLC

      Plaintiff

vs.

Lexi  Development  Company,  Inc.,

Regions Bank, et al.,

      Defendants

**Expert Report Of Andrew C. Bernstein CPA CFF CVA**

**January 15, 2019**

**On behalf of NBV Loan Acquisition, LLC**

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

## A. INTRODUCTION & SUBMISSION OF EXPERT REPORT

1. I have prepared a report of my opinions on damages to be expressed at trial. This report contains the bases for my opinions with respect to damages incurred or suffered by NBV Loan Acquisition, Inc. (**"NBV"**) in connection with the subject matter of the adversary proceeding assigned case no. 16-1754-AJC that is pending in the United States Bankruptcy Court, Southern District Of Florida (originally filed in Miami-Dade County Circuit Court by Great Florida Bank (**"GFB"**), plaintiff, vs. Lexi Development Company, Inc. (**"Lexi"**), Regions Bank (**"Regions"**) and others, as defendants) in the bankruptcy proceeding of Lexi Development Company, Inc., Debtor, case no.: 10-27573-AJC. Capitalized terms in bold-type included in this section are explained in the following sections of this report.

2. My analysis is based on, among other matters, my understanding that in January 2014, GFB was acquired by and merged into Florida Community Bank, N.A. (**"FCB"**) and that NBV in December 2015 acquired the **GFB Loan** by assignment and assumption from FCB.[1]

3. My analysis is also based on, among other matters, my understanding that Regions materially breached a certain **Intercreditor Agreement** as modified by a certain **Letter Agreement** (explained further, below) by not providing GFB with a copy of any notices of default Regions provided to Lexi, and did not therefore provide GFB with its rights to cure defaults under or purchase of the Regions Loan. Regions therefore materially breached the Intercreditor Agreement as modified by the Letter Agreement and Regions is liable for the harm, injury and damage, if any, caused by Regions' material breaches.[2]

4. The analysis and opinions expressed in this report are based upon the information and documentation identified to date, my education, my experience in performing similar financial

---

[1] Verified Amended Complaint (DOC 15-1) ("VAC") at 1, n.1. Order (I) Granting Plaintiff's Motion for Partial Summary Judgment Against Defendant Regions Bank and (II) Denying Motion to Defer, dated July 18, 2018 (Doc 254) ("Order Granting Plaintiff's Motion for Partial Summary Judgment") at par. 3.
[2] Order Granting Plaintiff's Motion for Partial Summary Judgment at par. F (p. 19).

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

analyses, business valuation, and economic damage calculations, documents and testimony in the record, and accepted damages methodologies and approaches.

5.  I am a Managing Director at EisnerAmper LLP, a full-service advisory and accounting firm that, among other services, provides business, economic, financial, and damages consulting to clients in a variety of industries.  I am a Certified Public Accountant, Certified in Financial Forensics and a Certified Valuation Analyst.  My education includes a Bachelor of Science degree in Accounting from the University of Florida.  My curriculum vitae is included in **Exhibit 1** to this report.

6.  I considered various financial documents and data, sales and marketing documents, industry and country economic information, discussion with Lexi, and other matters.  In forming my opinion, I relied upon the documents specifically identified throughout this report and the accompanying exhibits (see **Exhibit 2)**.  A list of the documents which I considered in forming my opinions is provided in the exhibits to this report.  The documents and information utilized in my analysis and report are the types of documents and information upon which experts in my field typically rely when performing such an analysis.

7.  This report was prepared in accordance with the American Institute of Certified Public Accountants Consulting Services Standards.  The work performed does not include the performance of an audit, review, or compilation of financial statements in accordance with Generally Accepted Auditing Standards or with standards established by the AICPA.

8.  I understand that as of the date of my report, discovery is ongoing, including depositions of witnesses, which may affect my analysis.  Should additional information, testimony or documents that affect my analysis or opinions become available after the issuance of my report, I reserve the right to supplement or update my analysis and/or opinions.  Furthermore, I reserve the right to prepare supplemental materials such as summaries, graphical exhibits or charts for trial, as well as to provide opinions and other materials in response to any additional expert opinions.

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**9.** My firm is being compensated at a rate of $510 per hour for my time in this matter and others at professional rates from $175 to $550. My firm's compensation is not contingent upon the outcome of this litigation.

**B. ECONOMIC DAMAGES**

10. But for Regions' material breaches: a) GFB would have cured defaults under or purchased the Regions Loan, or have taken other actions which would have protected the value of the GFB Loan; and b) Lexi would have been able to complete the sales of the 73 units, which were unsold at January 23, 2009, as of December 31, 2010; and c) the financial results of the Lexi Project would have enabled the repayment of the GFB Loan with interest as of December 31, 2010. Table 1 summarizes the amount due on the GFB Loan of $9,444,333, as of December 31, 2010 10, but for Regions' material breaches.

| TABLE 1. GFB Loan - Amount Due At December 31, 2010 | |
|---|---:|
| Principal Amount | $8,000,000 |
| Deferred Interest at 2% (from December 2005 to December 2010) | $810,667 |
| Unpaid Interest at January 23, 2009 | $0 |
| Interest Accrued at 7% (from February 2009 to December 2010) | $1,073,333 |
| Interest Paid February 2009 to December 2010 | ($619,667) |
| Pre-Payment Fee Earned | $180,000 |
| **Total GFB Loan - Amount Due** | **$9,444,333** |

11. As a result of Regions' material breaches the GFB Loan amount due as of December 31, 2010, which would have been paid in full of **$9,444,333** was not paid.

12. Interest on **$9,444,333** using the pre-judgment interest rates per the Florida Statutes from January 2011 to December 2018 (average interest rate of 5.23%) is **$3,766,131**. Interest at the rate in the GFB Loan documents of 9% or default rate of 14% is **$6,587,422** or **$10,247,101**, respectively.

Expert Report of Andrew C. Bernstein, CPA CFF CVA
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

13. Table 2 summarizes the legal fees and costs of **$1,798,742** on the GFB Loan caused by Regions' material breaches.

| TABLE 2. Legal Fees & Costs | |
|---|---:|
| Friedman Frost **(Exhibit 3)** | $1,571,201 |
| Coffey Burlington **(Exhibit 4)** | $60,504 |
| Kozyak Tropin **(Exhibit 5)** | $167,037 |
| **Total Legal Fees & Costs** | **$1,798,742** |

14. Interest on those legal fees and costs using pre-judgment interest rates per the Florida Statutes to December 2018 is **$190,594**.

15. Total economic damages are:
    a. **$11,243,075** comprised of the GFB Loan amount due as of December 31, 2010 of **$9,444,333** and legal fees and costs of **$1,798,742**;
    b. interest on the GFB Loan (at the applicable pre-judgment interest rate, as described above) of **$3,766,131** per the Florida Statutes (average interest rate of 5.23%), **$6,587,422** at 9% or **$10,247,101** at 14%; and
    c. interest on legal fees and costs of **$190,594** using pre-judgment interest rates per the Florida Statutes.

## C.  ECONOMIC CAUSATION

**Lexi Financial Result - "But For" Regions' Material Breaches**

16. Regions' material breaches of the Intercreditor Agreement and Letter Agreement caused GFB to be without its rights to cure defaults under or purchase of the Regions Loan.[3] But for Regions' material breaches, GFB would have cured defaults under or purchased of the Regions Loan, or have taken other actions which would have protected the value of the GFB Loan, such that neither the Regions Loan nor GFB Loan would have had an occurrence of default [4]

---

[3] Order Granting Plaintiff's Motion For Partial Summary Judgment, Undisputed Facts at par. 30.
[4] Assumption provided by Counsel.

Expert Report of Andrew C. Bernstein, CPA CFF CVA
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

17. But for Regions' material breaches, the following would have occurred (referred to as the "**But For**" case):[5] a) Lexi would have completed sales and closing of the 73 units which were unsold as of January 23, 2009 during period from January 24, 2009 to December 31, 2010; and b) the average selling price of the units would be $235.14 per-square-foot, resulting in aggregate unit sales of $28,433,364.

18. Table 3 summarizes the results of the "**But For**" case, as described above.

| TABLE 3. | |
| :--- | ---: |
| Lexi's Financial Results  as of December 31, 2010 "But For" Regions' Material Breaches | |
| **Residential Units** | |
| Sale Of 73 Units Remaining at January 23, 2009 **(Exhibit 6)** | $28,433,364 |
| Closing Costs On The Sale Of Units **(Exhibit 7)** | ($2,843,336) |
| Repayment of Regions Loan – Principal **(Exhibit 8)** | ($17,287,340) |
| Interest On Regions Loan **(Exhibit 8)** | ($485,643) |
| Real Estate Taxes **(Exhibit 9)** | ($679,205) |
| Operating Expenses **(Exhibit 10)** | ($373,600) |
| Collateral Reserve Account | $963,649 |
| | **$7,727,889** |
| **Commercial Property – Value** [6] | **$4,600,000** |
| **Lexi Project Total Value Available to Pay GFB Loan** | **$12,327,889** |

**Lexi Financial Results – Resulting from Regions' Material Breaches**

19. Regions sale and assignment of the Regions Loan to North Bay, the Foreclosure Action and bankruptcy, which resulted from Regions' material breaches, caused adverse financial impacts of **$11,515,480** to the value of the Lexi**,** summarized in Table 4.

---

[5] Assumption provided by Counsel.
[6] RB 002308 (within document RB002302-2336); January 23, 2009, LAF (Loan Approval Form); value based on appraisal dated November 2008.

Expert Report of Andrew C. Bernstein, CPA CFF CVA
January 15, 2019
NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC

| TABLE 4. | |
|---|---|
| **Lexi: Adverse Financial Impacts caused by Regions' Material Breaches** | |
| **Additional Costs re Foreclosure Action & Bankruptcy** | |
| Legal Fees & Costs – Meland Russin (**Exhibit 11**) | $3,277,983 |
| North Bay Settlement (**Exhibit 12**) | $3,350,000 |
| Interest & Costs – North Bay Settlement (**Exhibit 13**) | $407,301 |
| US Trustee Fees (**Exhibit 14**) | $104,340 |
| | **$7,139,624** |
| **Additional Costs re Delay** | |
| Real Estate Taxes (**Exhibit 9**) | $687,824 |
| Regions Loan Interest (**Exhibit 8**) | $652,639 |
| Condominium Association Fees (**Exhibit 15**) | $439,181 |
| Operating Expenses (**Exhibit 15**) | $195,501 |
| | **$1,975,145** |
| **Reduced Net Sales[7]** | **$1,852,711** |
| **Lost Net Rental Income - Commercial Property[8]** | **$548,000** |
| **Adverse Financial Impacts caused by Regions' Material Breaches** | **$11,515,480** |

## D. FACTS RELEVANT TO DAMAGES

**Project Financing**

20. On December 5, 2005, Lexi borrowed $56,875,000 from Regions (the "**Regions Loan**") and certain other bank lenders, to finance development and construction of a 164-unit, 19-story, mixed-used residential and retail, bay-view condominium development located in North Bay Village, Miami-Dade County (the "**Lexi Project**").[9]

21. Regions required Lexi to obtain an additional $6,000,000 for use in connection with the Lexi Project from a source other than the Regions Loan as a condition of making the Regions Loan. Concurrent with making the Regions Loan, GFB loaned $6,000,000 (the "**GFB Loan**") to

---

[7] Computed as the difference between But For sales and historical sales after closing costs of 10%.
[8] Assumption provided by Counsel.
[9] VAC ¶ 15, at 10-11. Order Granting Plaintiff's Motion for Partial Summary Judgment, Undisputed Facts, at par. 1

Expert Report of Andrew C. Bernstein, CPA CFF CVA
January 15, 2019
NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC

Allen & Jill Greenwald ("**Junior Lender**") and Junior Lender concurrently loaned those funds to Lexi (the "**Mezzanine Loan**").[10]

**Intercreditor Agreement**

22. Regions, Junior Lender, and Lexi signed an Intercreditor Agreement at the time of entry into the Regions Loan. Paragraph 12 of the Intercreditor Agreement required Regions to concurrently provide Junior Lender with any written default notice sent to Lexi and in any event prior to accelerating the Regions Loan and prior to Junior Lender being obligated to pay default rate interest to Regions, and after receipt thereof the Junior Lender had certain cure and purchase rights.[11]

23. On June 23, 2008, but to be effective as of April 5, 2008, Regions and Lexi entered into an agreement modifying the Regions Loan, which, among other matters, extended the maturity date of the Regions Loan to April 5, 2009. Concurrent with the foregoing modification, in June 2008, GFB increased the GFB Loan by $2,000,000, to $8,000,000, and Junior Lender loaned that $2,000,000 to Lexi.[12]

24. The GFB Loan (between GFB and Junior Lender) and the Mezzanine Loan (between Junior Lender and Lexi) were concurrently amended and restated in June 2008.[13] The terms of the NBV Loan and the Mezzanine Loan were essentially the same and included, among other matters, principal at $8,000,000, interest payable monthly at 7%, deferred interest accrued at 2% if the note was satisfied after 18 months (September 31, 2009), and payment of an exit fee of $180,000.[14]

---

[10] VAC at 28-29, 35. Order Granting Plaintiff's Motion for Partial Summary Judgment, Undisputed Facts at par.2-3
[11] VAC at 12, 24-25, 43. Order Granting Plaintiff's Motion for Partial Summary Judgment, Undisputed Facts at par. 5.
[12] VAC ¶¶ 18(b), 20, 22, 38. Order Granting Plaintiff's Motion for Partial Summary Judgment, Undisputed Facts at par. 7.
[13] VAC ¶¶ 28-42. Order Granting Plaintiff's Motion for Partial Summary Judgment, Undisputed Facts at par. 8.
[14] Amended & Restated Promissory Notes (2008).

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

25. Regions, Junior Lender and GFB signed a June 20, 2008 Letter Agreement modifying the Intercreditor Agreement. GFB sought and received the rights granted to it under paragraph 3 of the Letter Agreement and paragraph 12 of the Intercreditor Agreement to prevent Regions (and the other bank lenders) from eroding GFB's junior interest through acceleration of or application of default interest on the Regions Loan.[15]

**Regions' Breach**

26. Regions provided and sent Lexi notices of default under the Regions Loan, including but not limited to notices dated October 3, 2008, October 17, 2008, November 3, 2008, November 13, 2008, and December 9, 2008.[16]

27. Regions did not provide GFB with copies of any notice of default which Regions sent to Lexi, and did not therefore provide GFB with its rights to cure defaults under or purchase of the Regions Loan. Regions therefore materially breached the Intercreditor Agreement and Letter Agreement.[17]

**Sale Of Regions Loan To North Bay**

28. In January 2009, Regions sold and assigned the Regions Loan to Lexi North Bay LLC ("**North Bay**") pursuant to  an as of January 23, 2009 Sale and Assignment Agreement and an as of January 26, 2009 Assignment.[18]  North Bay was a single purpose entity formed to acquire the Regions Loan and was owned and/or controlled by RAM Development (**"RAM"**).  RAM's business plan was to use RAM Realty Partner II (a limited partnership fund it created in 2007 to acquire, develop and redevelop commercial and other properties in the Southeastern United States) as general partner of North Bay to foreclose, obtain title, and re-develop, the Lexi Project.[19]

---

[15] Order Granting Plaintiff's Motion For Partial Summary Judgment, Undisputed Facts at ¶¶ 8-10, 12..
[16] Order Granting Plaintiff's Motion For Partial Summary Judgment, Undisputed Facts at ¶ 13.
[17] Order Granting Plaintiff's Motion For Partial Summary Judgment, Undisputed Facts at ¶¶ 15, 18, 20, 22, 24, 28.
[18] VAC ¶¶ 55-56. Order Granting Plaintiff's Motion For Partial Summary Judgment, Undisputed Facts at par. 26.
[19] RB 002302-2336, January 23, 2009, Regions, LAF Form – Project Loans at 1-3.

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

29. The outstanding principal balance of the Regions Loan at January 23 or 26, 2009 was approximately $17,287,000. At that time there were 73 unsold units remaining from the 164 total units as well as commercial space.  Regions sold the Regions Loan to North Bay for approximately $13,383,000.[20]

30. Regions' Loan Approval Form dated January 23, 2009, noted that North Bay expected to take title within 6-8 months.[21] North Bay filed suit against Lexi for foreclosure on June 12, 2009, based on the Regions Loan which had a principal amount claimed owed of $17,287,340 (the "**Foreclosure Action**").[22]

**Bankruptcy**

31. On June 23, 2010, Lexi filed its Voluntary Petition for bankruptcy. During the pendency of the Foreclosure Action and the bankruptcy case, Lexi sold and closed all but two residential units and paid North Bay $17,287,430 in principal plus $1,140,280 of note rate interest, totaling $18,427,620.[23]  The last payment on the Regions Loan of principal and note rate (non-default rate) interest was paid by Lexi at the end of 2012.   In 2016-2017, Lexi also paid $3,350,000 to North Bay to settle the millions more North Bay claimed it was still owed for default interest.[24]

**E. SUBMISSION OF EXPERT REPORT**

32. This report was prepared by Andrew C. Bernstein, Managing Director of EisnerAmper LLP solely in connection with his providing sworn expert testimony in the matter of United States

---

[20] VAC ¶ 56; RB 002302, 2306, and 2307
[21] RB 002302, 2306, and 2307
[22] Lexi North Bay LLC Verified Complaint and Verified Amended Complaint, case no. 09-45018-CA-10.
[23] Debtor's Second Amended Disclosure Statement, 2016, 02 22 Doc #292 (p. 6)
[24] Debtor's Motion for Approval of Compromise and Settlement with Lexi North Bay, LLC and NBV Loan Acquisition, LLC (dated May 3, 2016), and Order Granting Debtor's Motion for Approval of Compromise and Settlement with Lexi North Bay, LLC and NBV Loan Acquisition, LLC June 2, 2016.  Docs 305 and 318. North Bay Proof Of Claim 7-1.

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

Bankruptcy Court, Southern District Of Florida, Case No.: 16-01754-AJC re NBV Loan Acquisition LLC, Plaintiff v. Regions Bank et al, Defendants.

33.  This report may not be used or referred for any other purpose without the expressed written permission of Mr. Bernstein.

Respectfully Submitted:

January 15, 2019

_____

Andrew C. Bernstein CPA CFF CVA



## Andrew C. Bernstein, CPA, CFF, CVA

Managing Director, Financial Advisory Services

andrew.bernstein@eisneramper.com

**D:** 305.371.6200
**C:** 786.282.9677

### EDUCATION AND CERTIFICATIONS:
- Bachelors of Science, Accounting, University of Florida, (1980)
- Certified Public Accountant (Florida)
- Certified in Financial Forensics
- Certified Valuation Analyst

### BACKGROUND:
Andrew C. Bernstein is a Managing Director in EisnerAmper's Financial Advisory Services which includes Forensic, Litigation & Valuation Services, Bankruptcy & Restructuring, and other consulting services.  The focus of his practice includes expert testimony on economic damages issues complex business disputes, expert analyses in Bankruptcy Court, and forensic accounting investigations.

Mr. Bernstein has provided expert testimony in US District Court and US Bankruptcy court; state court matters in Florida, New York and Delaware Chancery Court; International Arbitrations; and other venues.  He has been appointed as Receiver in federal court, appointed as an arbitrator in state court, and has served on ICC arbitral panel.  His experience includes a wide range of claims, industries, and measures of economic damages.

Mr. Bernstein's forensic a c c o u n t i n g  investigation experience includes leading forensic accounting investigations for federal and state court appointed receivers, banks and financial institutions, corporate directors and audit committees.

### SELECTED RELEVANT EXPERIENCE:

**Post M&A Disputes**
Appointed as Independent Accountant jointly by buyer and seller to make the final binding determination as to certain unresolved accounting disputes pertaining to computation of closing working capital in a $50 million transaction.  The matters addressed included a party assertion that of inadvertent inconsistencies in accounting definitions in the agreement, disputed percentage-of-completion accounting adjustments, and other matters.

Expert consulting for a global insurance company in connection with a Reps & Warranties Insurance claim by a Venture Capital firm asserting that, as a result of GAAP errors in the seller's financial statements, the +$100 million value of the target company was overstated by $20 million. This matter included expert analysis of whether financial reporting was in compliance with accounting standards and business valuation principles.

Expert consulting for the seller in connection in connection with the sale of an industrial equipment



manufacturer in a $700 million transaction. The buyer alleged that there were post-closing accounting adjustments necessary to statement the assets and liabilities in accordance with generally accepted accounting principles.   This matter included expert analysis of whether financial reporting was in compliance with accounting standards.

Jury trial testimony in state court in connection with a post-M&A dispute in the Health Care industry to rebut allegations and testimony by the seller alleging that the buyer failed to comply with the financial terms of the purchase and sale agreement; and testimony on economic damages incurred by the buyer as a result of seller's actions.

Appointed as Arbitrator by a state court judge in the Complex Business Litigation Section in connection with determining the disputed Accounting Claims pertaining to the post-closing working capital true-up for a medical product company. This matter included expert analysis of whether financial reporting was in compliance with accounting standards.

**International Arbitration**
ICC Arbitral Panel member in connection a Post M&A dispute following a +$1 billion transaction between a global beverage company and a South American-based company.  Matters included determining GAAP application for a working capital adjustments and claims that the non-GAAP financial statements were a breach of reps and warranties affecting the value and purchase price of the target company.

ICC Arbitration testimony in a post M&A dispute in which the buyer of an aviation services company alleged that the seller's financial statements and other representations failed to disclose a material adverse condition pertaining to a major customer, which resulted on an overstatement of the purchase price.

Arbitration testimony before an ICC arbitral panel rebutting damages claimed by a distributor alleging that it had exclusive rights in South America against a Korean consumer electronics manufacturer. Testimony identified fundamental flaws in the claimant's damages model and rebutted claims pertaining to economic causation, including product longevity.

Arbitration testimony before an ICC arbitral panel as to the financial facts supporting the claimant's allegations that it was fraudulently induced into an investment as a minority shareholder in a media company.

ICDR Final Hearing testimony for respondent rebutting $40 million in damages asserted by claimant in the active-wear garment manufacturing industry involving NAFTA-DR operations in Nicaragua, Dominican Republic and the US.

ICDR Final Hearing testimony for claimant asserting damages pertaining to wrongful use of internet-based IT application for enabling multi-website distribution and update of photo and video files.

**Business Valuation**
Expert testimony in Delaware Chancery Court before Chancellor Strine in connection with a shareholder action alleging that officers and directors breached their fiduciary duties in pricing the sale of the companies operating subsidiary.



Business valuation for a closely-held, family-owned business in a dispute among the shareholder /family members.  Participated in mediation to assist resolving differences between the parties.

Business valuation for a closely held business in connection with litigation concerning sale of shares to an ESOP in which the Department of Labor asserted that the transaction price was unfairly overstated.

**Partner /Shareholder Disputes**

Jointly retained by opposing parties who were partners in a series of real estate investment partnerships to analyze and evaluate the financial results (profits /losses) of individual projects and determine whether the capital accounts and distributions, and transfers among entities were properly accounted for.

Testified before the Chief Justice in a British Overseas Territory in connection with the wind-down of a spirits import and retail enterprise concerning the financial results of operations and whether the capital put in by the partners was properly classified as debt versus equity.

Accounting investigation on behalf of a minority shareholder in connection with claims that the majority shareholder was engaging in self-dealing, mischaracterizing and/or concealing cash distributions, and other financial wrong-doing pertaining to a beachfront hotel property.

**Construction / Real Estate Development**

Retained by counsel for a real estate developer that was concurrently developing several multi-family high rise projects to investigate the sources and uses of loan proceeds in connection with claims of comingling funds asserted by a lender that had made construction loans on the respective projects.

Bench trial testimony in state court rebutting over $100 million of lost profits and costs claimed by a real estate developer alleging delays prevented project completion.

Insurance coverage on builder's risk loss claim in a multi-phase luxury condominium develop. Issues included project delay damages to the developer when fire in the 11th structure of a 12 structure project required the damaged building to be razed and restarted.

Developer's claim against its general contractor's surety.  The surety, which self-performed in place of the defaulted general contractor, ceased work after expending the penal sum of the bond, causing the developer to complete the project.  My trial testimony was the costs and delay damages to the developer. Damages were awarded to the developer and affirmed by appellate court.

**Intellectual Property**

Expert testimony in a bench trial as a rebuttal witness for the plaintiff, a cosmetics company, in connection with a trademark infringement claim. The issues addressed included the defendant's basis for apportionment.

Expert testimony is a jury trial in a trademark infringement matter for a food products company pertaining to the selection of an appropriate method for allocating costs associated with infringing sales.

Expert testimony in a jury trial on reasonable royalty damages pertaining to trademark infringement by a Brazilian manufacturer and distributor of an energy drink in South America; and, rebuttal of lost profits claimed in connection with breach of contract and interference with expansion of distribution to other



countries.

Expert testimony rebutting a claim for infringer's profits in a copyright matter brought by an engineer concerning designs for an indoor boat storage facility in Texas. Issues included apportionment of profits to the subject intellectual property and basis for determining costs associated with revenues.

Expert testimony on lost profits in connection with theft of trade secret alleged by a durable medical equipment manufacturer pertaining to a component that allowed the defendant company to enter and compete in the U.S. market.

Expert testimony rebutting over $30 million in lost profits claimed by a start-up franchisor alleging theft of trade secrets in connection with the hull design of a vessel.

Expert testimony on wrongful net earnings by the defendant in a theft of trade secrets matter in the after-market distribution of window and door components, including part number identification system, pricing, customer data and other information.

**Health Care, Life Sciences & Technology**
Testimony rebutting damages claimed by a development stage company in an emerging industry alleging breach of contract and interference resulted in lost profits. Testimony identified fundamental flaws in the plaintiff's damages model, including an inappropriate measure of damages based on the plaintiff's claims and lack of economic causation.

Jury trial testimony in a state court matter concerning a medical services joint venture between venture partners, a medical-device manufacturer and the investors. Testimony included rebuttal of economic causation and lost profits, including the plaintiff's expert's failure to correlate the failure of the clinical services company with the alleged actions of the medical device manufacturer.

Arbitration testimony on lost profits on behalf of a leading internet-based software-as-service provider for the hospitality industry. The claim was for tortious interference against a competitor that allegedly assisted a former customer to circumvent the claimants licensing agreement.

Expert testimony on lost profits in a matter between a hospital system and a comprehensive cancer centers, in matters including wrongful termination, breach of exclusive services agreement and other matters.

**Business Litigation – Lost Profits**
Jury trial testimony in state court on behalf of plaintiff concerning lost profits in connection with a breach of distribution agreement claimed by a spirits distributor in the Dominican Republic in a dispute with a leading global spirits brand owner.

Jury trial testimony in state court rebutting a lost profits claim of +$20 million by a communications consultant alleging breach of contract against a large corporation. My testimony demonstrated that the methodology used by the plaintiff was unreliable, failed to derive a proper measurement of damages, and was not determined based on the requirements of the contract.



Arbitration testimony rebutting damages claimed by a luxury travel company against a global hotel company for lost profits. Testimony included underlying facts in the opposing expert's data that contradicted his conclusion and invalidated his analysis and plaintiff's failure to identify external negative business events that were not considered by the plaintiff's analysis of its damages.

Jury trial testimony in federal court in connection with lost profits claimed by a maritime services provider alleging that the defendant wrongfully prevented the plaintiff from operating entering a certain market. Areas of testimony included application of the benchmark method for analysis of economic causation.

Expert report rebutting over $200 million in damages in a dispute between two of the major companies providing worldwide cellular device logistics including reverse-distribution.


**Forensic Accounting Investigations**

Appointment as Financial Receiver in Federal Court by Judge Scola in a commercial mortgage foreclosure matter by Branch Banking And Trust Company (BB&T) v. World Jet, Inc., responsible for all funds including the payment of expenses in accordance with an agreed order.

Retained by SEC in the matter of SEC v. Wordwide Entertainment, to investigate certain transactions of the $300 million Ponzi scheme and testify on my findings before Judge Huck.

Accountant to the Special Master appointed by Judge Gold, initially Judge Ed Davis (retired) and subsequently Judge Chavies (retired), in the matter of Wachovia Bank NA v Tien et al, to investigate and report to the court on the acquisition and disposition of certain assets.

Independent forensic accounting investigations of allegations pertaining to misuse of corporate assets by certain officers who were also directors and shareholders.

Independent forensic accounting investigation of embezzlement by the corporate controller for a closely held company with outside investors.

Forensic Accountant to State Court appointed receiver for Home Equity Mortgage Corporation which involved over $200 million from 800 investors in connection with hard-asset mortgage loans.

Forensic Accountant for a federal bank in connection with the investigation of accounts and transactions pursuant to an agreed order with the OCC.

Forensic Accountant for the audit committee of a public company in connection with embezzlement schemes involving certain officers.

Forensic Accountant for the SEC in the Worldwide Entertainment receivership, which involved $300 million and 3,750 investors, and involved testimony in federal court on disgorgement.



**PROFESSIONAL AFFILIATIONS**
- National Association Of Federal Equity Receivers – Member (2016 to the present)
- American Institute of Certified Public Accountants – Member (1981 to the present)
- Florida Institute of Certified Public Accountants – Member (1981 to the present)

**PROFESSIONAL EMPLOYMENT**
- Kaufman Rossin & Co          1980 to 1990          Manager
- Arthur Andersen          1990 to 1992          Manager
- Peterson Consulting          1992 to 1995          Principal
- PricewaterhouseCoopers          1995 to 2001          Director
- KPMG          2001 to 2003          Director
- Berkowitz Pollack Brant          2003 to 2016          Director
- EisnerAmper          2016 to Present          Managing Director

**Andrew C. Bernstein CPA /CFF, CVA**
**Expert Testimony**
**7-Years 2011 to 2018**

| Date | Jurisdiction | Type Of Testimony | Matter |
|---|---|---|---|
| Nov 2018<br>Nov 2016 | United States District Court,<br>Southern District of Florida | Trial Testimony<br>Deposition Testimony | Badia Spices, Inc. v. Gel Spice Company, Inc. |
| Oct 2018 | United States District Court.<br>Northern District of California | Deposition Testimony | QBEX Computadores SA v. Intel Corporation |
| Jun 2018<br>Apr 2018 | Circuit Court of the Eleventh<br>Judicial, Miami-Dade County | Trial Testimony<br>Deposition Testimony | Diageo Dominicana SRL v. United Brands SA;  United Brands SA v. Diageo PLC et al |
| Apr 2018 | Circuit Court of the Eleventh<br>Judicial, Miami-Dade County | Deposition Testimony | Regalia Beach Developers LLC and Regalia OTM v. MVW Management LLC et al |
| Oct 2018<br>Mar 2018 | Circuit Court of the Eleventh<br>Judicial, Miami-Dade County | Deposition Testimony | RCM Dash 3 Holdco LLC v AeroThrust Holdings, LLC |
| Jan 2018 | Circuit Court of the Eleventh<br>Judicial, Miami-Dade County | Deposition Testimony | Alfred Heltman v. Civita Littmann, Americas Property Management Corp., APMC Construction Corp. |
| Jan 2018 | United States District Court,<br>Southern District of Florida | Trial Testimony | Hardy Candy, Inc. v Anastasia of Beverly Hills, Inc. |
| Jan 2018<br>Oct 2017 | Arbitration | Evidentiary Hearing<br>Deposition Testimony | Managed Care Advisory Group LLC v. CIGA Healthcare |
| Jan 2018 | Circuit Court of the Eleventh<br>Judicial, Miami-Dade County | Deposition Testimony | William Gregory White v. BankUnited NA |
| Jun 2017 | ICDR Arbitration | Arbitration Testimony | McMurray Fabrics, Inc. v. Cupid Foundations, Inc. |
| Jan 2017 | ICC International Arbitration | Arbitration Testimony | PR Media Partners, Inc. v. Metro International SA |
| | | | |
| Nov 2016 | United States District Court,<br>Southern District of Florida | Deposition Testimony | US Department Of Labor v. Commodity Control Corp. |
| Apr 2016 | AAA Arbitration | Arbitration Testimony | Prime Experience v. W-Report Spa & Hotel, Vieques |

**Andrew C. Bernstein CPA /CFF, CVA**
**Expert Testimony**
**7-Years 2011 to 2018**

| Date | Jurisdiction | Type Of Testimony | Matter |
|---|---|---|---|
| Sep 2015, Jun 2015 | Circuit Court of the Eleventh Judicial, Miami-Dade County | Deposition Testimony | Sky Bell Asset Management, LLC and Sky Bell Select, LP v. National Union Fire Insurance Co. of Pittsburgh, PA and Federal Insurance Company |
| Apr 2015 Mar 2015 | Circuit Court of the Eleventh Judicial, Miami-Dade County | Trial Testimony Deposition Testimony | Strybuc Replacement Hardware LLC v Nationwide Parts and Hardware Inc |
| Apr 2015 | Supreme Court, New York County | Deposition Testimony | REDF-Organic Recovery LLC v. Rainbow Disposal Co., Inc. |
| Mar 2015 | Circuit Court of the Ninth Judicial, Orange County, Florida | Deposition Testimony | Debra Webb v. Tishman Hotel Corporation d/b/a Walt Disney World Dolphin Hotel, Tishman Hotel & Realty, LP d/b/a Walt Disney World Dolphin Hotel, Starwood Hotels & Resorts Worldwide, Inc. |
| Feb 2015 Apr 2014 | Circuit Court of the Eleventh Judicial Circuit, Miami-Dade County, Florida | Evidentiary Hearing Testimony | Florida Office of Financial Regulation v. Home Equity Mortgage Corporation |
| Dec 2014 | AAA Arbitration | Arbitration Testimony | Medical Staffing Network Healthcare, LLC v. Nurse Staffing, LLC and Versatech Holdings, LLC |
| Nov 2014 | United States District Court, Southern District of Florida | Deposition Testimony | Roof & Rack Products, Inc. v. GYB Investors, LLC and Rigid Global Buildings, LLC |
| Oct 2014 Aug 2014 | Circuit of the Fifteenth Judicial Circuit, Palm Beach County, | Trial Testimony Deposition Testimony | U.S. Bank v. John Doe, Jane Doe, Elizabeth L. Mackey, Unknown Spouse, Heirs Devisees, Beneficiaries, Grantees, Unknown Spouse of Elizabeth L. Mackey aka Elizabeth Mackey, Georgian Courts Homeowners Association, Inc. and Homebanc Mortgage Corporation |
| Jun 2014 | ICDR Arbitration | Arbitration Testimony | VFM Leonardo, Inc. v. ICE Portal, Inc. |

Andrew C. Bernstein CPA /CFF, CVA
**Expert Testimony**
**7-Years 2011 to 2018**

| Date | Jurisdiction | Type Of Testimony | Matter |
|------|--------------|-------------------|--------|
| Jan 2014 | Circuit of the Fifteenth Judicial Circuit, Palm Beach County, Florida | Deposition Testimony | KBC Financial Products (Cayman Islands), LTD. V. VCG Special Opportunities Fund, LP; Vanquish Advisors LLC f/k/a Rekon Advisors, LLC |
| Aug 2013 | Circuit Court of the Eleventh Judicial Circuit, Miami-Dade County, Florida | Evidentiary Hearing Testimony | Jose M. Wolf v. Verizon Wireless Personal Communications, LP d/b/a Verizon Wireless |
| Jul 2013 | Circuit Court Broward County, Florida | Trial Testimony Deposition Testimony | Medytox Institute of Laboratory Medicine, Inc. v. Trident Laboratories, Inc. |
| Feb 2013 | Miami-Dade County, Administrative Hearing | Evidentiary Hearing Testimony | Safe Wrap v. Miami-Dade County |
| Feb 2013 Dec 2012 | Circuit Court of the Eleventh Judicial Circuit, Miami-Dade County, Florida | Trial Testimony Deposition Testimony | MIA Resorts, Inc. v. Homestead Speedway, et al. |
| Sep 2012 | ICC International Arbitration | Arbitration Testimony | Joseph Lorenzo and Jose Lorenzo v. Eulen, S.A., Eulen Corporate, S.L., Eulen America, Inc. and Americas Sales and Management Organization, LLC f/k/a American Sales and Management Corp. |
| Aug 2012 | Circuit Court of the Eleventh Judicial Circuit, Miami- Dade County, Florida | Deposition Testimony | Republic or Ecuador, re: Filanbanco, S.A., et al. v. Roberto Isaias, et al. |
| Aug 2012 | United States District Court of Southern District of Florida | Trial Testimony | Platypus Wear, Inc. Platypus Wear, Incorporated, PW Industries, Inc. and Alexandra Ponce De Leon v. Horizonte Fabricacao Distribuicao Importacao E Exportacao Ltda., aka Horizonte Ltda. Fernando Cabas, Jr. and Roberto Ramos |
| Jun 2012 | Miami-Dade County, Administrative Hearing | Evidentiary Hearing Testimony | International Airport Management, Inc. v. Miami-Dade County |

**Andrew C. Bernstein CPA /CFF, CVA**
**Expert Testimony**
**7-Years 2011 to 2018**

| Date | Jurisdiction | Type Of Testimony | Matter |
|------|--------------|-------------------|--------|
| Aug 2011 | Circuit Court, Broward County, FL | Deposition Testimony | Robert K. Blake, Jr. and Blake Development Corporation v. James F. Ellis, Thomas M. Bluth, and Ellis Diversified, Inc. |
| Oct 2011 May 2011 | Circuit Court, Miami-Dade County, FL | Trial Testimony Deposition Testimony | Merco Group at Aventura Landings I, Inc., Merco Group at Aventura Landings II, Inc., and Merco Group at Aventura Landings III, Inc. v. Tampa Electric Company, d/b/a Teco Peoples Gas v. Continental Holdings, Inc. |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

<u>**Exhibit 2**</u>

1. 2011 02 07 DIP Operating Report 12 31 2010

2. 2012 01 23 DIP Operating Report 12 31 2011

3. 2013 02 04 DIP Operating Report 12 31 2012

4. 2014 02 06 DIP Operating Report 12 31 2013

5. 2015 02 05 DIP Operating Report 12 31 2014

6. 2016 01 25 DIP Operating Report 12 31 2015

7. 2017 02 07 DIP Operating Report 12 31 2016

8. 2018 03 12 DIP Operating Report 12 31 2017

9. 2010 07 01 Case Management Summary Doc 11

10. 2010 09 09 Complaint To Determine Validity Priority Of Liens

11. 2010 09 09 Construction Loan Agreement Exhibit to Complaint To Determine Validity Priority Of Liens

12. 2010 11 15 Debtor Disclosure Statement Doc 85

13. 2012 01 20 AMENDED Debtor Disclosure Statement Doc 162

14. 2016 01 13 North Bay Disclosure Statement

15. 2016 02 22  Feasibility And Liquidation Analysis Doc 292

16. 2016 02 22 Debtor's Second Amended Plan of Reorg doc 293

17. 2016 02 22 SECOND AMENDED Debtor Disclosure StatementDoc 292

18. LDCI - 2011 Tax Return

19. LDCI - 2012 Tax Return

20. LDCI - 2013 Tax Return

21. LDCI - 2014 Tax Return

22. LDCI - 2015 Tax Return

23. LDCI - 2016 Tax Return

24. Copy of 05082018 - Unit Status and Closing Disbursements.xls

25. Copy of LEXI ADJUSTMENT CONTRACT RATE.xls

26. Unit Status & Closing Disbursements

27. As of May 9, 2018 General Ledger (CNB)

28. As of December 31, 2013 General Ledger (Professional)

Expert Report of Andrew C. Bernstein, CPA CFF CVA
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

## Exhibit 2

29. As of 12-31-11 General Ledger (Gibraltar)

30. As of 12-31-09 General Ledger

31. 2018 Profit & Loss Detail (CNB)

32. 2017 Profit & Loss Detail (CNB)

33. 2016 Profit & Loss Detail (CNB)

34. 2015 Profit & Loss Detail (CNB)

35. 2014 Profit & Loss Detail (CNB)

36. 2013 Profit & Loss Detail (CNB)

37. 2013 Profit & Loss Detail (Professional)

38. 2012 Profit & Loss Detail (Professional)

39. 2011 Profit & Loss Detail (Professional)

40. 2010 Profit & Loss Detail (Professional)

41. 2011 Profit & Loss Detail ( Gibraltar)

42. 2010 Profit & Loss Detail (Gibraltar)

43. 2009 Profit & Loss Detail (Gibraltar)

44. 2009 Profit & Loss Detail

45. 2008 Profit & Loss Detail

46. 2007 Profit & Loss Detail

47. 12-31-17 Balance Sheet (CNB)

48. 12-31-16 Balance Sheet (CNB)

49. 12-31-15 Balance Sheet (CNB)

50. 12-31-14 Balance Sheet (CNB)

51. 12-31-13 Balance Sheet (CNB)

52. 12-31-13 Balance Sheet (Professional)

53. 12-31-12 Balance Sheet (Professional)

54. 12-31-11 Balance Sheet (Professional)

55. 12-31-11 Balance Sheet (Gibraltar)

56. 12-31-10 Balance Sheet (Professional)

57. 12-31-10 Balance Sheet (Gibraltar)

Expert Report of Andrew C. Bernstein, CPA CFF CVA
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

## Exhibit 2

58. 12-31-09 Balance Sheet

59. 12-31-09 Balance Sheet (Gibraltar)

60. 12-31-08 Balance Sheet

61. 12-31-07 Balance Sheet

62. 04-30-18 Balance Sheet (CNB)

63. Dec. 5, 2005 Loan Agreement (A&JG - NBV).pdf

64. Dec. 5, 2005 Secured Promissory Note $6MM (Lexi - A&JG).pdf

65. Dec. 20, 2005 Promissory Note $6MM (A&JG - NBV).pdf

66. Dec. 2005 Collateral Assignment (A&JG - NBV).pdf

67. Dec. 2005 Guaranty Agreement (Lexi to JAG).pdf

68. Dec. 2005 Stock Pledge Agreement (AJG - NBV).pdf

69. May 31, 2008 Amended And Restated Note $8MM (Lexi - A&JG).pdf

70. June 20, 2008 as of May 31, 2008 Amended Loan Agreement (A&JG - NBV).pdf

71. May 31, 2008 Amended And Restated Note $8MM (JAG-GFB).pdf

72. May 31, 2008 Amendment No. 1 to Collateral Assignment of Loan Documents - NBV.pdf

73. May 31, 2008 Amendment No. 1 to Stock Pledge Agreement (A&JG - NBV).pdf

74. May 31, 2008 Loan Settlement Statement.pdf

75. November 5, 2009 Second Amended And Restated Note A; and Note B

76. February 1, 2011 Third Amended And Restated Note A; and Note B

77. June 30, 2012 Fourth Amended And Restated Note A; and Note B

78. 082616 Verified Amended Complaint Part I Exh A-G.pdf

79. 082616 Verified Amended Complaint Part II Exh H-L.pdf

80. 082616 Verified Amended Complaint Part III Exh M-CC.pdf

81. 113016 Verified Amendment to VAC.pdf

82. 2018 07 19 Doc 254 Order Case 16-01754 .pdf

83. NBV Loan Payment Histories

84. Lexi Project Condo Unit Closing Statements

85. 2290.022 Coffee Burlington Payments.pdf

86. 2920.022 Coffee Burlington Fees.pdf

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

## Exhibit 2

87. Friedman Frost - NBV.pdf

88. Kozayk Tropan Fees.pdf

89. Regions Loan Approval Form re RAM, 1/23/2009, RB 002302, 2306, 2307

90. RB 002302-2336

91. Great Florida Bank – Lexi Loan History (3 pages)

92. Great Florida Bank, Loan Transaction History (21 pages)

93. NBV00672

94. NorthBay000621-627

95. LEXI 001088 (hardcopy)

96. FCB01899

97. Lexi – Marquis - Closing documents

98. LDCI - Marquis Bank Monthly Loan Statements

99. 2017 05 30 NBV - Lexi Loan - Loan Settlement Statement

100.    Settlement Term Sheet entered into on 4-21-16.pdf

101.    Lexi to Lexi North Bay LLC - Initial Payment - 062716.pdf

102.    2017 10 03 NBV Loan Reassignment to Marquis

103.    MRB Account Statement

104.    091818 NBV – FriedmanFrost

105.    Coffey Burlington Invoices

106.    Kozyak Tropin Invoices

107.    Friedman Frost Invoices

108.    F&F Billings and Receipts by Matter - 12.31.18

109.    DIP Report - May 2018.pdf

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 3**
**Friedman Frost Legal Fees**

| Matter Number | Bill Inv # | Date | Billed Fees |
|---|---|---|---|
| 16587 | 103220 | 2/12/2016 | $749.50 |
| 16587 | 103235 | 3/7/2016 | $2,564.00 |
| 16587 | 103250 | 4/8/2016 | $1,616.00 |
| 16587 | 103269 | 5/8/2016 | $2,415.00 |
| 16587 | 103283 | 6/4/2016 | $1,786.00 |
| 16587 | 103299 | 7/18/2016 | $15,051.00 |
| 16587 | 103313 | 8/12/2016 | $20,409.00 |
| 16587 | 103326 | 9/19/2016 | $16,159.00 |
| 16587 | 103332 | 10/17/2016 | $10,124.00 |
| 16587 | 103338 | 11/11/2016 | $5,808.00 |
| 16587 | 103355 | 12/12/2016 | $4,899.00 |
| 16587 | 103361 | 1/16/2017 | $172.50 |
| 16587 | 103370 | 2/23/2017 | $2,460.00 |
| 16587 | 103382 | 3/21/2018 | $2,820.00 |
| 16587 | 103394 | 5/22/2017 | $960.00 |
| 16587 | 103413 | 6/23/2017 | $2,400.00 |
| 16587 | 103441 | 11/7/2017 | $1,800.00 |
| 16588 | 103221 | 2/12/2016 | $21,257.50 |
| 16588 | 103236 | 3/7/2016 | $80,774.00 |
| 16588 | 103254 | 4/8/2016 | $100,472.00 |
| 16588 | 103256 | 5/10/2016 | $77,784.50 |
| 16588 | 103284 | 6/4/2016 | $14,718.50 |
| 16588 | 103339 | 11/11/2016 | $287.50 |
| 16589 | 103222 | 2/12/2016 | $747.50 |
| 16589 | 103237 | 3/7/2016 | $517.50 |
| 16589 | 103255 | 4/8/2016 | $1,412.50 |
| 16589 | 103257 | 5/10/2016 | $2,794.00 |
| 16589 | 103285 | 6/4/2016 | $3,665.50 |
| 16589 | 103301 | 7/18/2016 | $5,324.00 |
| 16589 | 103314 | 8/12/2016 | $21,110.50 |
| 16589 | 103323 | 9/19/2016 | $18,170.00 |
| 16589 | 103333 | 10/17/2016 | $31,139.50 |
| 16589 | 103340 | 11/11/2016 | $65,251.00 |
| 16589 | 103357 | 12/12/2016 | $48,025.50 |
| 16589 | 103362 | 1/16/2017 | $36,650.50 |
| 16593 | 103253 | 4/8/2016 | $3,179.00 |
| 16593 | 103258 | 5/10/2016 | $17,769.50 |
| 16661 | 103363 | 1/16/2017 | $991.50 |
| 16661 | 103371 | 2/23/2017 | $17,086.00 |
| 16661 | 103383 | 3/21/2017 | $10,760.00 |
| 16661 | 103395 | 4/10/2017 | $31,504.00 |
| 16661 | 103408 | 5/22/2017 | $8,002.00 |
| 16661 | 103414 | 6/23/2017 | $7,892.00 |
| 16661 | 103417 | 7/27/2017 | $2,958.00 |
| 16661 | 103421 | 8/24/2017 | $1,784.00 |
| 16661 | 103426 | 9/28/2017 | $8,430.00 |
| 16661 | 103442 | 11/7/2017 | $28,394.00 |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**


**Exhibit 3**
**Friedman Frost Legal Fees**

| Matter Number | Bill Inv # | Date | Billed Fees |
|---|---|---|---|
| 16661 | 103450 | 1/19/2018 | $36,538.00 |
| 16661 | 103462 | 2/9/2018 | $58,018.75 |
| 16661 | 103477 | 3/14/2018 | $59,091.50 |
| 16661 | 103481 | 4/28/2018 | $59,834.50 |
| 16661 | 103487 | 5/18/2018 | $41,197.50 |
| 16661 | 103490 | 6/5/2018 | $90,089.50 |
| 16661 | 103498 | 7/9/2018 | $98,213.50 |
| 16661 | 103510 | 8/8/2018 | $49,282.00 |
| 16661 | 103514 | 9/13/2018 | $18,163.00 |
| 16661 | 103520 | 10/12/2018 | $23,371.50 |
| 16661 | 103528 | 11/12/2018 | $84,593.00 |
| 16661 | 13535 | 12/7/2018 | $83,630.00 |
| 17667 | 103412 | 6/15/2017 | $14,340.00 |
| 17667 | 103431 | 9/29/2017 | $3,480.00 |
| 17674 | 103451 | 9/29/2017 | $9,928.00 |
| 17674 | 103459 | 2/9/2018 | $19,979.50 |
| 17674 | 103474 | 3/14/2018 | $187.50 |
| 17674 | 103483 | 4/28/2018 | $312.50 |
| 17674 | 103488 | 5/18/2018 | $2,163.00 |
| 17674 | 103491 | 6/5/2018 | $5,532.00 |
| 17674 | 103499 | 7/9/2018 | $7,267.50 |
| 17674 | 103508 | 8/7/2018 | $29,193.50 |
| 17674 | 103515 | 9/13/2018 | $1,251.00 |
| 17674 | 103519 | 10/12/2018 | $2,813.00 |
| 17677 | 103461 | 2/9/2018 | $9,197.00 |
| 17677 | 103473 | 3/14/2018 | $2,114.00 |
| 18674 | 103516 | 9/13/2018 | $250.00 |
| 18674 | 103521 | 10/12/2018 | $125.00 |
| | **Total Billed** | | **$1,571,201.25** |
| | **Total Paid** | | **$1,476,851.25** |
| | **Total Outstanding** | | **$94,350.00** |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 4**
**Coffey Burlington Legal Fees**

| Matter # | Account Statement Number | Date | Total Fees | Total Expenses | Write Off | Payments | Total Billed |
|---|---|---|---|---|---|---|---|
| 2290.022 | 1 | 6/30/2010 | $275.00 | $0.00 | $0.00 | $0.00 | $275.00 |
| 2290.022 | 2 | 7/31/2010 | $1,138.00 | $143.01 | $0.00 | $0.00 | $1,281.01 |
| 2290.022 | 3 | 8/31/2010 | $0.00 | $0.00 | ($125.00) | $0.00 | $0.00 |
| 2290.022 | 3 | 9/30/2010 | $450.00 | $0.00 | $0.00 | ($1,706.01) | $450.00 |
| 2290.022 | 4 | 9/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.022 | 5 | 10/31/2010 | $8,469.00 | $868.79 | $0.00 | $0.00 | $9,337.79 |
| 2290.022 | 6 | 11/30/2010 | $8,179.00 | $446.25 | $0.00 | $0.00 | $8,625.25 |
| 2290.022 | 7 | 12/31/2010 | $576.00 | $53.31 | $0.00 | $0.00 | $629.31 |
| 2290.022 | 9 | 1/31/2011 | $2,175.00 | $337.50 | $0.00 | $0.00 | $2,512.50 |
| 2290.022 | 8 | 2/25/2011 | $965.70 | $7,013.67 | $0.00 | $0.00 | $7,979.37 |
| 2290.022 | 10 | 2/28/2011 | $5,000.00 | $504.41 | $0.00 | ($17,167.35) | $5,504.41 |
| 2290.022 | 11 | 3/31/2011 | $11,477.50 | $1,369.50 | $0.00 | $0.00 | $12,847.00 |
| 2290.022 | 12 | 4/30/2011 | $7,274.50 | $789.96 | $0.00 | $0.00 | $8,064.46 |
| 2290.022 | 13 | 5/31/2011 | $125.00 | $160.50 | $0.00 | $0.00 | $285.50 |
| 2290.022 | 14 | 6/30/2011 | $100.00 | $40.00 | ($13,786.44) | ($25,006.80) | $140.00 |
| 2290.022 | 15 | 7/31/2011 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| 2290.022 | 16 | 8/31/2011 | $0.00 | $0.00 | $0.00 | ($540.00) | $0.00 |
| 2290.022 | 17 | 9/30/2011 | $75.00 | $2.00 | $0.00 | $0.00 | $77.00 |
| 2290.022 | 18 | 10/31/2011 | $0.00 | $0.00 | $0.00 | ($77.00) | $0.00 |
| 2290.022 | 19 | 12/31/2011 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| 2290.022 | 20 | 1/31/2012 | $775.00 | $42.00 | $0.00 | ($25.00) | $817.00 |
| 2290.022 | 21 | 2/29/2012 | $50.00 | $4.25 | $0.00 | $0.00 | $54.25 |
| 2290.022 | 22 | 3/31/2012 | $175.00 | $611.32 | $0.00 | ($871.25) | $786.32 |
| 2290.022 | 23 | 4/30/2012 | $1,825.00 | $17.50 | $0.00 | ($786.32) | $1,842.50 |
| 2290.022 | 24 | 5/31/2012 | $325.00 | $0.00 | $0.00 | ($1,742.50) | $325.00 |
| 2290.022 | 25 | 6/30/2012 | $490.00 | $17.00 | $0.00 | ($325.00) | $507.00 |
| 2290.022 | 26 | 7/31/2012 | $0.00 | $0.00 | $0.00 | ($507.00) | $0.00 |
| 2290.022 | 27 | 8/31/2012 | $225.00 | $5.50 | $0.00 | $0.00 | $230.50 |
| 2290.022 | 28 | 9/30/2012 | $50.00 | $0.00 | $0.00 | ($230.50) | $50.00 |
| 2290.022 | 29 | 10/31/2012 | $1,000.00 | $34.25 | $0.00 | ($50.00) | $1,034.25 |
| 2290.022 | 30 | 11/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.022 | 31 | 12/31/2012 | $125.00 | $0.00 | $0.00 | ($1,034.25) | $125.00 |
| 2290.022 | 32 | 1/31/2013 | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |
| 2290.022 | 33 | 2/28/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.022 | 34 | 3/31/2013 | $25.00 | $0.00 | $0.00 | ($100.00) | $25.00 |
| 2290.022 | 35 | 4/30/2013 | $375.00 | $0.00 | $0.00 | $0.00 | $375.00 |
| 2290.022 | 36 | 5/31/2013 | $525.00 | $0.00 | $0.00 | ($400.00) | $525.00 |
| 2290.022 | 37 | 6/30/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.022 | 38 | 7/31/2013 | $175.00 | $0.00 | $0.00 | ($525.00) | $175.00 |
| 2290.022 | 39 | 8/31/2013 | $100.00 | $7.75 | $0.00 | $0.00 | $107.75 |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 4**
**Coffey Burlington Legal Fees**

| Matter # | Account Statement Number | Date | Total Fees | Total Expenses | Write Off | Payments | Total Billed |
|---|---|---|---|---|---|---|---|
| 2290.022 | 40 | 9/30/2013 | $0.00 | $0.00 | $0.00 | ($282.75) | $0.00 |
| 2290.022 | 41 | 10/31/2013 | $175.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2290.022 | 42 | 11/30/2013 | $175.00 | $2.25 | $0.00 | ($175.00) | $177.25 |
| 2290.022 | 43 | 12/31/2013 | $0.00 | $0.00 | $0.00 | ($177.25) | $0.00 |
| 2290.022 | 44 | 1/31/2014 | $425.00 | $0.00 | $0.00 | $0.00 | $425.00 |
| 2290.022 | 45 | 2/28/2014 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| 2290.022 | 46 | 3/31/2014 | $0.00 | $0.00 | $0.00 | ($475.00) | $0.00 |
| 2290.022 | 47 | 4/30/2014 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| 2290.022 | 48 | 5/31/2014 | $11.37 | $0.00 | $0.00 | $0.00 | $11.37 |
| 2290.022 | 49 | 6/30/2014 | $0.00 | $0.00 | $0.00 | ($36.37) | $0.00 |
| 2290.022 | 50 | 7/31/2014 | $1,972.00 | $0.00 | $0.00 | $0.00 | $1,972.00 |
| 2290.022 | 51 | 8/31/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.022 | 52 | 9/30/2014 | $500.00 | $18.84 | $0.00 | ($1,972.00) | $518.84 |
| 2290.022 | 53 | 10/31/2014 | $47.72 | $0.00 | $0.00 | ($518.84) | $47.72 |
| 2290.022 | 54 | 11/30/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.022 | 55 | 12/31/2014 | $0.00 | $0.00 | $0.00 | ($47.72) | $0.00 |
| 2290.009 | 1 | 8/31/2009 | $258.50 | $55.62 | $0.00 | $0.00 | $314.12 |
| 2290.009 | 2 | 9/30/2009 | $1,410.00 | $94.75 | $0.00 | $0.00 | $1,504.75 |
| 2290.009 | 3 | 10/31/2009 | $587.50 | $14.00 | $0.00 | ($196.62) | $601.50 |
| 2290.009 | 4 | 11/30/2009 | $0.00 | $8.86 | $0.00 | $0.00 | $8.86 |
| 2290.009 | 5 | 12/31/2009 | $23.50 | $0.00 | $0.00 | ($2,106.25) | $23.50 |
| 2290.009 | 6 | 1/31/2010 | $0.00 | $0.00 | ($149.86) | $0.00 | $0.00 |
| 2290.009 | 7 | 4/30/2010 | $47.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 2290.009 | 8 | 5/31/2010 | $1,159.50 | $522.78 | $0.00 | $0.00 | $1,682.28 |
| 2290.009 | 9 | 6/30/2010 | $188.00 | $181.00 | $0.00 | ($1,729.28) | $369.00 |
| 2290.009 | 10 | 7/31/2010 | $0.00 | $165.00 | $0.00 | $0.00 | $165.00 |
| 2290.009 | 11 | 8/31/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.009 | 12 | 9/30/2010 | $0.00 | $0.00 | $0.00 | ($369.00) | $0.00 |
| 2290.009 | 13 | 10/31/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.009 | 14 | 12/31/2010 | $0.00 | $0.00 | ($165.00) | $0.00 | $0.00 |
| 2290.009 | 15 | 3/31/2011 | $175.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2290.009 | 16 | 4/30/2011 | $0.00 | $899.32 | $0.00 | $0.00 | $899.32 |
| 2290.009 | 17 | 5/31/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2290.009 | 18 | 6/30/2011 | $0.00 | $0.00 | $0.00 | ($1,074.32) | $0.00 |
| 2290.009 | 19 | 10/31/2013 | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| 2290.009 | 20 | 11/30/2013 | $0.00 | $0.00 | $0.00 | ($125.00) | $0.00 |

|  | Total Fees | Total Expenses | Write Off | Payments | Total Billed |
|---|---|---|---|---|---|
| **Total Matter 2290.022 & 2290.009** | $60,299.79 | $14,430.89 | ($14,226.30) | ($60,504.38) | $74,730.68 |

Expert Report of Andrew C. Bernstein, CPA CFF CVA
January 15, 2019
NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC

**Exhibit 5**
**Kozyak Tropin Legal Fees**

| Invoice Number | Date | Amount |
|---|---|---|
| 117243 | 8/10/2010 | $7,378.50 |
| 117354 | 9/8/2010 | $2,942.50 |
| 117599 | 10/13/2010 | $6,378.63 |
| 117732 | 11/16/2010 | $2,987.14 |
| 117841 | 12/9/2010 | $3,045.00 |
| 118009 | 1/12/2011 | $1,958.00 |
| 118165 | 2/15/2011 | $9,273.73 |
| 118309 | 3/8/2011 | $9,112.30 |
| 118442 | 4/11/2011 | $2,766.95 |
| 118598 | 5/11/2011 | $1,209.96 |
| 118718 | 6/8/2011 | $4,084.50 |
| 118860 | 7/12/2011 | $5,345.50 |
| 119031 | 8/16/2011 | $3,812.84 |
| 119208 | 9/14/2011 | $1,830.00 |
| 119284 | 10/18/2011 | $2,780.04 |
| 119491 | 11/11/2011 | $7,450.34 |
| 119563 | 12/12/2011 | $7,576.20 |
| 119708 | 1/12/2012 | $3,399.15 |
| 119837 | 2/9/2012 | $16,029.75 |
| 119965 | 3/9/2012 | $3,892.18 |
| 120100 | 4/12/2012 | $16,652.00 |
| 120196 | 5/11/2012 | $9,598.82 |
| 120294 | 6/6/2012 | $3,403.00 |
| 120404 | 7/10/2012 | $666.50 |
| 120506 | 8/8/2012 | $1,031.00 |
| 120706 | 9/17/2012 | $3,217.78 |
| 120758 | 10/9/2012 | $3,892.43 |
| 120882 | 11/13/2012 | $1,782.00 |
| 120931 | 12/12/2012 | $1,169.00 |
| 121082 | 1/11/2013 | $769.28 |
| 121205 | 2/20/2013 | $1,228.50 |
| 121322 | 3/13/2013 | $585.50 |
| 121387 | 4/10/2013 | $215.50 |
| 121511 | 5/14/2013 | $353.50 |
| 121593 | 6/12/2013 | $237.50 |
| 121763 | 7/22/2013 | $121.50 |
| 121821 | 8/8/2013 | $718.00 |
| 121989 | 9/20/2013 | $531.45 |
| 122141 | 11/8/2013 | $313.00 |
| 122223 | 12/19/2013 | $70.00 |
| 122370 | 2/12/2014 | $7,527.50 |
| 122483 | 3/13/2014 | $8,082.98 |
| 122570 | 4/14/2014 | $683.00 |
| 122706 | 5/20/2014 | $1,574.00 |
| 122760 | 6/16/2014 | $769.50 |
| 200013 | 7/15/2014 | $480.50 |
| 200142 | 8/26/2014 | $1,128.50 |
| 200236 | 9/15/2014 | $278.00 |
| 200302 | 10/10/2014 | $3,293.60 |
| 200429 | 11/17/2014 | $1,932.00 |
| | **Total Billed** | **$175,559.05** |
| | **Total Payments** | **-$167,037.20** |
| | **Total Writeoffs** | **-$8,521.85** |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 6**
**"But For" Unit Sales**

| | | # of Units | Square Footage | Average Unit Price Per Sq Ft | Total Unit Sales Price |
|---|---|---|---|---|---|
| **Total Units - Lexi Project** | | 164 | 270,554 | | |
| **Units Sold at 1/23/2009** | | 91 | 149,633 | $300.18 | $44,396,665 |
| **Units Sold 1/24/2009 to 12/31/2011** | | 73 | 120,921 | | $28,433,364 |
| | **Avg Sq Ft / Unit** | | **1,656.45** | | |
| | | | | | $72,830,029 |
| **Units Sold** | | | | | |
| **2009** | | **36** | **1,656.45** | **235.14** | **$14,021,933** |
| **2010** | | **37** | **1,656.45** | **235.14** | **$14,411,431** |
| | | **73** | | | **$28,433,364** |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 7**
**Closing Costs**

| Unit | SQFT | Close Date | Unit Price | Seller Credit | Total Commission | Closing Costs | Closing Charge/ Developer Fee |
|---|---|---|---|---|---|---|---|
| 1002 | 1,753 | 01/09/08 | $504,400 | | $32,786 | $8,827 | ($8,827) |
| 1812 | 1,753 | 01/10/08 | $600,000 | $7,500 | $39,000 | $10,500 | ($10,500) |
| 1401 | 1,753 | 01/22/08 | $524,900 | | $34,119 | $9,436 | ($9,186) |
| 1101 | 1,753 | 01/28/08 | $539,900 | $12,000 | $34,444 | $9,273 | ($9,273) |
| 1906 | 1,735 | 01/30/08 | $538,900 | | $35,029 | $11,120 | |
| 1012 | 1,753 | 03/04/08 | $496,900 | | $32,299 | $8,946 | ($8,696) |
| 2011 | 1,753 | 03/12/08 | $677,500 | | $20,325 | $11,856 | |
| 2012 | 1,753 | 03/27/08 | $677,500 | | $20,325 | $8,856 | |
| 711 | 1,753 | 04/30/08 | $485,033 | | $30,195 | $8,138 | ($8,138) |
| 1202 | 1,753 | 08/13/08 | $475,000 | | $28,500 | $8,313 | ($8,313) |
| 2002 | 1,753 | 10/20/08 | $550,000 | $40,000 | $35,600 | $6,485 | |
| 607 | 1,735 | 10/22/08 | $450,000 | | $27,000 | $8,254 | |
| 1709, 1704, 1510 | 4,374 | 12/03/08 | $1,049,760 | $174,960 | $52,488 | $9,553 | |
| 1404 | 1,458 | 12/19/08 | $338,256 | $46,656 | $17,496 | $3,030 | |
| 1710 | 1,458 | 12/19/08 | $328,050 | $36,450 | $17,496 | $3,004 | |
| 1810 | 1,458 | 12/19/08 | $291,600 | | $17,496 | $2,749 | |
| | | **2008** | **$8,527,699** | **$317,566** | **$474,596** | **$128,339** | **($62,932)** |
| | | **100.0%** | | **3.7%** | **5.6%** | **1.5%** | **-0.7%** |
| | | | | | **10.1%** | | |

Expert Report of Andrew C. Bernstein, CPA CFF CVA
January 15, 2019
NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC

**Exhibit 7**
**Closing Costs**

| Unit | SQFT | Close Date | Unit Price | Seller Credit | Total Commission | Closing Costs | Closing Charge/ Developer Fee |
|------|------|-----------|-----------|--------------|------------------|---------------|-------------------------------|
| 604 | 1,458 | 02/10/09 | $340,000 | $5,000 | $20,400 | $5,950 | |
| 1904 | 1,458 | 06/30/09 | $330,000 | $5,769 | $25,287 | $5,775 | |
| 1711 | 1,753 | 10/21/09 | $405,000 | $19,400 | $19,250 | $4,174 | |
| 1910 | 1,458 | 11/13/09 | $315,000 | $5,130 | $18,300 | $5,513 | |
| 2003 | 1,458 | 11/16/09 | $315,000 | $11,100 | $18,900 | $3,719 | |
| 1610 | 1,458 | 11/19/09 | $305,000 | $7,479 | $18,300 | $5,338 | ($5,338) |
| 1901 | 1,753 | 11/24/09 | $412,000 | $15,746 | $24,720 | $7,210 | |
| 1402 | 1,753 | 11/30/09 | $425,000 | $25,500 | $25,500 | $7,338 | |
| 1701 | 1,753 | 12/07/09 | $395,000 | $6,000 | $23,700 | $6,913 | |
| 1708 | 1,735 | 12/22/09 | $371,900 | $22,033 | $9,312 | $4,224 | |
| 1801 | 1,753 | 01/05/10 | $397,000 | $19,740 | $23,105 | $3,901 | ($2,978) |
| 2006 | 1,735 | 01/08/10 | $398,500 | $36,144 | $10,950 | $5,035 | |
| 1204 | 1,458 | 01/11/10 | $310,000 | $3,846 | $18,600 | $4,761 | |
| 2009 | 1,458 | 01/12/10 | $320,000 | $5,140 | $19,200 | $3,420 | |
| 1201 | 1,753 | 01/21/10 | $385,000 | $16,269 | $19,000 | $4,429 | |
| 801 | 1,753 | 01/27/10 | $375,000 | $11,000 | $22,500 | $6,563 | |
| 2001 | 1,753 | 01/28/10 | $425,000 | $14,285 | $25,350 | $4,086 | |
| 810 | 1,458 | 03/04/10 | $320,000 | $5,000 | $19,200 | $5,164 | ($4,800) |
| 903 | 1,458 | 03/17/10 | $300,000 | | $15,000 | $3,525 | |
| 1911 | 1,753 | 04/21/10 | $430,000 | $43,508 | | $6,450 | |
| 909 | 1,458 | 05/26/10 | $300,000 | $12,032 | $15,000 | $3,300 | |
| 1112 | 1,753 | 06/02/10 | $415,000 | $20,022 | $24,900 | $4,402 | |

Expert Report of Andrew C. Bernstein, CPA CFF CVA
January 15, 2019
NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC

**Exhibit 7**
**Closing Costs**

| Unit | SQFT | Close Date | Unit Price | Seller Credit | Total Commission | Closing Costs | Closing Charge/ Developer Fee |
|------|------|-----------|-----------|--------------|-----------------|--------------|------------------------------|
| 1811 | 1,753 | 06/15/10 | $420,000 | $15,666 | $25,200 | $7,350 | |
| 1707 | 1,735 | 06/30/10 | $370,000 | ($37) | $22,000 | $3,720 | |
| 1003 | 1,458 | 08/20/10 | $300,000 | $527 | $9,000 | $5,250 | |
| 1504 | 1,458 | 08/30/10 | $330,000 | $4,000 | $19,650 | $3,945 | |
| 2008 | 1,735 | 08/30/10 | $400,000 | $15,707 | $20,000 | $7,000 | |
| 1601 | 1,753 | 09/15/10 | $400,000 | $38,779 | | $6,623 | |
| 1010 | 1,458 | 09/23/10 | $320,000 | $8,871 | $19,200 | $4,921 | |
| 1103 | 1,458 | 11/05/10 | $300,000 | $1,095 | $18,000 | $4,453 | |
| 1508 | 1,735 | 11/29/10 | $379,000 | $1,956 | | $6,683 | |
| 1805 | 1,735 | 12/31/10 | $370,000 | $8,939 | $22,499 | $6,444 | |
| 1104 | 1,458 | 02/08/11 | $320,000 | ($416) | $19,200 | $5,600 | |
| 1212 | 1,753 | 02/21/11 | $420,000 | $29,837 | $12,600 | $7,350 | |
| 702 | 1,753 | 03/08/11 | $395,000 | $5,492 | $23,700 | $6,913 | |
| 1602 | 1,753 | 04/27/11 | $450,000 | ($16,900) | | $6,707 | ($7,875) |
| 910 | 1,458 | 04/29/11 | $315,000 | $9,901 | | $5,513 | |
| 1410 | 1,458 | 05/18/11 | $325,000 | ($247) | $18,500 | $7,188 | |
| 1706 | 1,735 | 06/16/11 | $380,000 | ($328) | $22,800 | $6,650 | |
| 1203 | 1,458 | 07/28/11 | $299,900 | ($57) | $17,994 | $5,248 | |
| 1507 | 1,735 | 08/19/11 | $360,000 | ($2,301) | $21,600 | $6,502 | |
| 1110 | 1,458 | 09/02/11 | $320,000 | ($39) | $19,200 | $5,800 | |
| 606 | 1,735 | 09/23/11 | $385,000 | $8,658 | $23,100 | $4,938 | |
| 712 | 1,753 | 09/23/11 | $380,000 | ($166) | $22,800 | $6,850 | |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 7**
**Closing Costs**

| Unit | SQFT | Close Date | Unit Price | Seller Credit | Total Commission | Closing Costs | Closing Charge/ Developer Fee |
|------|------|-----------|-----------|--------------|-----------------|---------------|------------------------------|
| 1509 | 1,458 | 10/25/11 | $310,000 | $2,022 | $18,600 | $3,885 | |
| 1004 | 1,458 | 11/02/11 | $320,000 | | $19,200 | $5,800 | |
| 1611 | 1,753 | 11/09/11 | $415,000 | $787 | $24,600 | $7,463 | |
| | | **2009-2010** | $11,578,400 | $405,647 | $572,023 | $167,573 | ($13,115) |
| | | **100.0%** | **100.0%** | **3.5%** | **4.9%** | **1.4%** | **-0.1%** |
| | | | | | 9.8% | | |
| | | **2009-2011** | **$16,973,300** | **$441,892** | **$835,917** | **$259,978** | **($20,990)** |
| | | **100.0%** | **100.0%** | **2.6%** | **4.9%** | **1.5%** | **-0.1%** |
| | | | | | 8.9% | | |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

<u>Exhibit 8</u>
**"But For" Interest - Regions Loan**

| Start Date | End Date | # Days | Rate | Principal Payment | Loan Balance BOM | Loan Balance EOM | Interest | SHB Payment (EOM) | Cumulative Interest | Interest Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 360 | 2.75% | | | $17,287,340 | | | | |
| 12/6/2008 | 12/23/2008 | 18 | 3.833% | | $17,287,340 | $17,287,340 | $33,128 | | $33,128 | |
| 12/24/2008 | 1/31/2009 | 39 | 3.833% | | $17,287,340 | $17,287,340 | $71,777 | | $104,904 | |
| 2/1/2009 | 2/28/2009 | 28 | 3.133% | $1,000,214 | $17,287,340 | $16,287,126 | $42,131 | $1,147,249 | $147,035 | $147,035 |
| 3/1/2009 | 3/31/2009 | 31 | 3.213% | $1,102,189 | $16,287,126 | $15,184,936 | $45,060 | $1,147,249 | $192,095 | $45,060 |
| 4/1/2009 | 4/30/2009 | 30 | 3.283% | $1,105,712 | $15,184,936 | $14,079,224 | $41,537 | $1,147,249 | $233,632 | $41,537 |
| 5/1/2009 | 5/31/2009 | 31 | 3.200% | $1,108,453 | $14,079,224 | $12,970,771 | $38,796 | $1,147,249 | $272,428 | $38,796 |
| 6/1/2009 | 6/30/2009 | 30 | 3.200% | $1,112,660 | $12,970,771 | $11,858,111 | $34,589 | $1,147,249 | $307,017 | $34,589 |
| 7/1/2009 | 7/31/2009 | 31 | 3.092% | $1,115,673 | $11,858,111 | $10,742,438 | $31,576 | $1,147,249 | $338,593 | $31,576 |
| 8/1/2009 | 8/31/2009 | 31 | 3.066% | $1,118,885 | $10,742,438 | $9,623,553 | $28,364 | $1,147,249 | $366,956 | $28,364 |
| 9/1/2009 | 9/30/2009 | 30 | 3.066% | $1,122,659 | $9,623,553 | $8,500,893 | $24,590 | $1,147,249 | $391,546 | $24,590 |
| 10/1/2009 | 10/31/2009 | 31 | 3.041% | $1,124,990 | $8,500,893 | $7,375,903 | $22,259 | $1,147,249 | $413,805 | $22,259 |
| 11/1/2009 | 11/30/2009 | 30 | 3.020% | $1,128,684 | $7,375,903 | $6,247,219 | $18,565 | $1,147,249 | $432,370 | $18,565 |
| 12/1/2009 | 12/31/2009 | 31 | 2.997% | $1,131,125 | $6,247,219 | $5,116,094 | $16,124 | $1,147,249 | $448,494 | $16,124 |
| 1/1/2010 | 1/31/2010 | 31 | 2.994% | $1,067,666 | $5,116,094 | $4,048,428 | $13,191 | $1,080,857 | $461,686 | $13,191 |
| 2/1/2010 | 2/28/2010 | 28 | 2.994% | $1,071,429 | $4,048,428 | $2,976,999 | $9,428 | $1,080,857 | $471,114 | $9,428 |
| 3/1/2010 | 3/31/2010 | 31 | 2.988% | $1,073,198 | $2,976,999 | $1,903,801 | $7,659 | $1,080,857 | $478,773 | $7,659 |
| 4/1/2010 | 4/30/2010 | 30 | 2.988% | $1,076,117 | $1,903,801 | $827,684 | $4,740 | $1,080,857 | $483,513 | $4,740 |
| 5/1/2010 | 5/31/2010 | 31 | 2.988% | $827,684 | $827,684 | $0 | $2,129 | $829,814 | $485,643 | $2,129 |
| | | | | $17,287,340 | | $17,772,982 | $485,643 | | $485,643 | |

Actual Interest $1,138,282

Excess Interest $652,639

Expert Report of Andrew C. Bernstein, CPA CFF CVA
January 15, 2019
NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC

**Exhibit 9**
"But For" Real Estate Taxes

| Unit | SQFT | Close Date | Unit Price | 2008 Taxes | 2009 Taxes | 2010 Taxes | 2011 Taxes | 2012 Taxes | 2013 Taxes | Past Years Taxes Not Seperated |
|------|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 1002 | 1,753 | 01/09/08 | $504,400 | $186 | | | | | | |
| 1812 | 1,753 | 01/10/08 | $600,000 | $246 | | | | | | |
| 1401 | 1,753 | 01/22/08 | $524,900 | $473 | | | | | | |
| 1101 | 1,753 | 01/28/08 | $539,900 | $620 | | | | | | |
| 1906 | 1,735 | 01/30/08 | $538,900 | $663 | | | | | | |
| 1012 | 1,753 | 03/04/08 | $496,900 | $1,450 | | | | | | |
| 2011 | 1,753 | 03/12/08 | $677,500 | $1,999 | | | | | | |
| 2012 | 1,753 | 03/27/08 | $677,500 | $2,416 | | | | | | |
| 711 | 1,753 | 04/30/08 | $485,033 | $2,306 | | | | | | |
| 1202 | 1,753 | 08/13/08 | $475,000 | $4,400 | | | | | | |
| 2002 | 1,753 | 10/20/08 | $550,000 | $8,005 | | | | | | |
| 607 | 1,735 | 10/22/08 | $450,000 | $0 | | | | | | |
| 1709, 1704, 1510 | 4,374 | 12/03/08 | $1,049,760 | $21,191 | | | | | | |
| 1404 | 1,458 | 12/19/08 | $338,256 | $7,228 | | | | | | |
| 1710 | 1,458 | 12/19/08 | $328,050 | $7,448 | | | | | | |
| 1810 | 1,458 | 12/19/08 | $291,600 | $7,522 | | | | | | |
| 604 | 1,458 | 02/10/09 | $340,000 | $8,604 | $7,540 | | | | | |
| 1904 | 1,458 | 06/30/09 | $330,000 | $0 | $3,866 | | | | | |
| 1711 | 1,753 | 10/21/09 | $405,000 | $11,255 | $8,772 | | | | | |
| 1910 | 1,458 | 11/13/09 | $315,000 | $9,094 | $5,555 | | | | | |
| 2003 | 1,458 | 11/16/09 | $315,000 | $9,185 | $5,646 | | | | | |
| 1610 | 1,458 | 11/19/09 | $305,000 | $8,828 | $5,494 | | | | | |
| 1901 | 1,753 | 11/24/09 | $412,000 | $11,636 | $8,431 | | | | | |
| 1402 | 1,753 | 11/30/09 | $425,000 | $11,072 | $8,167 | | | | | |
| 1701 | 1,753 | 12/07/09 | $395,000 | $11,408 | $8,589 | | | | | |
| 1708 | 1,735 | 12/22/09 | $371,900 | $11,294 | $8,721 | | | | | |
| 1801 | 1,753 | 01/05/10 | $397,000 | $11,829 | $9,374 | $367 | | | | |
| 2006 | 1,735 | 01/08/10 | $398,500 | $11,790 | $9,343 | $209 | | | | |
| 1204 | 1,458 | 01/11/10 | $310,000 | $8,796 | $6,150 | $182 | | | | |

Expert Report of Andrew C. Bernstein, CPA CFF CVA
January 15, 2019
NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC

Exhibit 9
"But For" Real Estate Taxes

| Unit | SQFT | Close Date | Unit Price | 2008 Taxes | 2009 Taxes | 2010 Taxes | 2011 Taxes | 2012 Taxes | 2013 Taxes | Past Years Taxes Not Seperated |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | 1,458 | 01/12/10 | $320,000 | $9,431 | $6,595 | $199 | | | | |
| 1201 | 1,753 | 01/21/10 | $385,000 | $11,256 | $8,919 | $503 | | | | |
| 801 | 1,753 | 01/27/10 | $375,000 | $10,817 | $8,572 | $621 | | | | |
| 2001 | 1,753 | 01/28/10 | $425,000 | $12,068 | $9,660 | $722 | | | | |
| 810 | 1,458 | 03/04/10 | $320,000 | $7,353 | $7,353 | $984 | | | | $14,706 |
| 903 | 1,458 | 03/17/10 | $300,000 | $8,760 | $6,166 | $1,218 | | | | |
| 1911 | 1,753 | 04/21/10 | $430,000 | $12,415 | $9,950 | $2,820 | | | | |
| 909 | 1,458 | 05/26/10 | $300,000 | $8,983 | $6,274 | $2,323 | | | | |
| 1112 | 1,753 | 06/02/10 | $415,000 | $11,041 | $9,417 | $3,603 | | | | |
| 1811 | 1,753 | 06/15/10 | $420,000 | $11,719 | $995 | $4,176 | | | | |
| 1707 | 1,735 | 06/30/10 | $370,000 | $11,336 | $9,669 | $4,332 | | | | |
| 1003 | 1,458 | 08/20/10 | $300,000 | $8,753 | $6,614 | $3,754 | | | | |
| 1504 | 1,458 | 08/30/10 | $330,000 | $9,107 | $6,882 | $4,075 | | | | |
| 2008 | 1,735 | 08/30/10 | $400,000 | $11,966 | $10,308 | $5,993 | | | | |
| 1601 | 1,753 | 09/15/10 | $400,000 | $11,909 | $10,220 | $6,362 | | | | |
| 1010 | 1,458 | 09/23/10 | $320,000 | $8,857 | $6,707 | $4,305 | | | | |
| 1103 | 1,458 | 11/05/10 | $300,000 | $9,157 | $6,960 | $4,081 | | | | |
| 1508 | 1,735 | 11/29/10 | $379,000 | $11,930 | $10,296 | $6,495 | | | | |
| 1805 | 1,735 | 12/31/10 | $370,000 | $12,542 | $10,858 | $7,579 | | | | |
| 1104 | 1,458 | 02/08/11 | $320,000 | $9,368 | $7,146 | $7,937 | $503 | | | |
| 1212 | 1,753 | 02/21/11 | $420,000 | $12,243 | $10,603 | $7,304 | $1,009 | | | |
| 702 | 1,753 | 03/08/11 | $395,000 | $11,778 | $10,218 | $7,019 | $1,237 | | | |
| 1602 | 1,753 | 04/27/11 | $450,000 | $13,864 | $11,204 | | | | | |
| 910 | 1,458 | 04/29/11 | $315,000 | $9,494 | $7,279 | $5,086 | $1,545 | | | |
| 1410 | 1,458 | 05/18/11 | $325,000 | $9,987 | $7,670 | $5,293 | $1,865 | | | |
| 1706 | 1,735 | 06/16/11 | $380,000 | $13,002 | $11,334 | $7,838 | $3,294 | | | |
| 1203 | 1,458 | 07/28/11 | $299,900 | $11,111 | $8,560 | $5,932 | $2,797 | | | |
| 1507 | 1,735 | 08/19/11 | $360,000 | $13,019 | $11,385 | $7,905 | $4,526 | | | |
| 1110 | 1,458 | 09/02/11 | $320,000 | $10,214 | $7,892 | $5,491 | $3,246 | | | |

Expert Report of Andrew C. Bernstein, CPA CFF CVA
January 15, 2019
NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC

**Exhibit 9**
"But For" Real Estate Taxes

| Unit | SQFT | Close Date | Unit Price | 2008 Taxes | 2009 Taxes | 2010 Taxes | 2011 Taxes | 2012 Taxes | 2013 Taxes | Past Years Taxes Not Seperated |
|------|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-------------------------------|
| 606 | 1,735 | 09/23/11 | $385,000 | $12,413 | $10,871 | $7,563 | $4,855 | | | |
| 712 | 1,753 | 09/23/11 | $380,000 | $12,558 | $10,997 | $7,651 | $4,911 | | | |
| 1509 | 1,458 | 10/25/11 | $310,000 | $8,198 | $8,198 | $8,198 | $4,540 | | | $24,593 |
| 1004 | 1,458 | 11/02/11 | $320,000 | $7,969 | $7,969 | $7,969 | $3,891 | | | $23,907 |
| 1611 | 1,753 | 11/09/11 | $415,000 | $11,527 | $11,527 | $11,527 | $6,365 | | | $34,580 |
| 1908 | 1,735 | 02/10/12 | $425,000 | $11,156 | $11,156 | $11,156 | $7,343 | $798 | | $33,469 |
| 1909 | 1,458 | 02/17/12 | $320,000 | $8,325 | $8,325 | $8,325 | $5,183 | $659 | | $24,976 |
| 1008 | 1,735 | 04/26/12 | $375,000 | $9,171 | $9,171 | $9,171 | $9,171 | $2,102 | | $36,686 |
| 1505 | 1,735 | 05/14/12 | $370,000 | $10,148 | $10,148 | $10,148 | $10,148 | $2,524 | | $40,592 |
| 1907 | 1,735 | 05/31/12 | $384,000 | $11,500 | $11,500 | $11,500 | $11,500 | $2,958 | | $46,000 |
| 1111 | 1,753 | 06/02/12 | $390,000 | $10,654 | $10,654 | $10,654 | $10,654 | $2,935 | | $42,615 |
| 1407 | 1,735 | 06/06/12 | $370,000 | $10,616 | $10,616 | $10,616 | $10,616 | $2,925 | | $42,465 |
| 1408 | 1,735 | 06/06/12 | $378,500 | $10,616 | $10,616 | $10,616 | $10,616 | $2,925 | | $42,464 |
| 1411 | 1,753 | 06/11/12 | $419,000 | $10,868 | $10,868 | $10,868 | $10,868 | $3,089 | | $43,470 |
| 1905 | 1,735 | 07/20/12 | $385,000 | $10,973 | $10,973 | $10,973 | $10,973 | $3,891 | | $43,891 |
| 2007 | 1,735 | 08/15/12 | $400,000 | $11,399 | $11,399 | $11,399 | $11,399 | $4,460 | | $45,596 |
| 1206 | 1,735 | 08/27/12 | $389,000 | $10,634 | $10,634 | $10,634 | $10,634 | $4,399 | | $42,534 |
| 1807 | 1,735 | 09/07/12 | $374,000 | $11,239 | $11,239 | $11,239 | $11,239 | $4,486 | | $44,956 |
| 2005 | 1,735 | 10/31/12 | $401,500 | $15,684 | $11,841 | $9,930 | $8,659 | $5,644 | | |
| 806 | 1,735 | 11/20/12 | $387,500 | $9,533 | $9,533 | $9,533 | $9,533 | $8,834 | | $47,667 |
| 1607 | 1,735 | 11/30/12 | $390,000 | $10,219 | $10,219 | $10,219 | $10,219 | $9,666 | | $51,094 |
| 1007 | 1,735 | 12/07/12 | $384,000 | $9,785 | $9,785 | $9,785 | $9,785 | $9,377 | | $48,923 |
| 701 | 1,753 | 12/14/12 | $404,000 | $9,639 | $9,639 | $9,639 | $9,639 | $9,351 | | $48,197 |
| 1207 | 1,735 | 12/17/12 | $379,200 | $9,980 | $9,980 | $9,980 | $9,980 | $9,738 | | $49,902 |
| 1605 | 1,735 | 12/27/12 | $390,000 | $10,282 | $10,282 | $10,282 | $10,282 | $10,211 | | $51,410 |
| 905 | 1,735 | 01/21/13 | $394,000 | $9,687 | $9,687 | $9,687 | $9,687 | $9,687 | $394 | $48,434 |
| 1107 | 1,735 | 05/03/13 | $385,000 | | | | | | $2,159 | |
| 805 | 1,735 | 07/09/13 | $387,750 | | | | | | $3,220 | |
| 707 | 1,735 | 10/03/13 | $394,000 | | | | | | $4,733 | |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 9**
**"But For" Real Estate Taxes**

| Unit | SQFT | Close Date | Unit Price | 2008 Taxes | 2009 Taxes | 2010 Taxes | 2011 Taxes | 2012 Taxes | 2013 Taxes | Past Years Taxes Not Seperated |
|---|---|---|---|---|---|---|---|---|---|---|
| | $147,199 | | $34,777,449 | $779,199 | $609,184 | $383,969 | $252,713 | $110,658 | $10,505 | |

100.0%

| | 2008 Taxes | 2009 Taxes | 2010 Taxes | 2011 Taxes | Cum |
|---|---|---|---|---|---|
| Total Taxes | $713,046 | $538,403 | $319,068 | $208,128 | $1,778,645 |
| Total Units | 70 | 58 | 35 | 21 | 184 |
| Taxes/Unit | $10,186 | $9,283 | $9,116 | $9,911 | $9,667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36 | 1/2 year | $167,091 | 37 | full year | $343,464 | $510,555 |
| 37 | 1/2 year | $168,650 | - | full year | $0 | $168,650 |
| - | 1/2 year | $0 | - | full year | $0 | $0 |
| | | $335,741 | | | $343,464 | $679,205 |

Actual Real Estate Taxes - 2009-2013   $1,367,029

Additional Real Estate Taxes   $687,824

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 10**
**"But For" Operating Expenses**

| | Operating Expenses (Federal Income Tax Return) | |
|---|---|---|
| | **2009** | **2010** |
| **Expenses** | | |
| HOA Fees | $20,736 | $115,332 |
| Accounting Fees | $28,138 | $5,400 |
| Administrative Fees | $14,526 | |
| Advertising | $6,731 | $19,177 |
| Bank Charges | | |
| Cleaning and maintenance | $5,271 | |
| Dues & Subscriptions | | |
| Management Fees | | $11,700 |
| Office Expense | $3,928 | $1,000 |
| Postage and Delivery | $585 | $683 |
| Repairs | $21,056 | |
| Storage | | |
| Telephone | $426 | $1,204 |
| Travel Expenses | $1,536 | |
| Utilities | $39,539 | |
| Insurance | $42,363 | |
| Landscaping | $1,851 | $1,070 |
| Security & Alarm | $11,789 | $1,326 |
| Front Desk Expense | $4,983 | $12,365 |
| Bank Charges | $668 | $217 |
| | $183,390 | $54,142 |
| **Total Expenses** | $204,126 | $169,474 |
| | $373,600 | |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

## Exhibit 11
**Legal Fees and Costs - Meland Russin**

| Bill Date | Matter # | Inv # | Billed | Paid | Owed |
|-----------|----------|-------|--------|------|------|
| May -13-2009 | 5294-1 | 38115 | $28,446.50 | $28,446.50 | $0.00 |
| Jun -24-2009 | 5294-1 | 38155 | $15,424.64 | $15,424.64 | $0.00 |
| Jul -07-2009 | 5294-1 | 38569 | $35,091.01 | $35,091.01 | $0.00 |
| Aug -20-2009 | 5294-1 | 38958 | $32,207.57 | $32,207.57 | $0.00 |
| Nov -24-2009 | 5294-1 | 39727 | $95,271.31 | $95,271.31 | $0.00 |
| Jan -15-2010 | 5294-1 | 40234 | $26,930.60 | $26,930.60 | $0.00 |
| Mar -23-2010 | 5294-1 | 40853 | $29,934.37 | $29,934.37 | $0.00 |
| Apr -12-2010 | 5294-1 | 40982 | $11,228.75 | $11,228.75 | $0.00 |
| May -05-2010 | 5294-1 | 41145 | $5,380.00 | $5,380.00 | $0.00 |
| Jun -22-2010 | 5294-1 | 41502 | $23,049.72 | $23,049.72 | $0.00 |
| Jun -22-2010 | 5294-1 | 41510 | $54,010.84 | $54,010.84 | $0.00 |
| Nov -19-2010 | 5294-1 | 42606 | $6,094.00 | $6,094.00 | $0.00 |
| May -03-2011 | 5294-1 | 43877 | $2,626.18 | $2,626.18 | $0.00 |
| Nov -07-2011 | 5294-1 | 44958 | $1,426.86 | $1,426.86 | $0.00 |
| Feb -13-2013 | 5294-1 | 47767 | $4,705.16 | $4,705.16 | $0.00 |
| Feb -10-2016 | 5294-1 | 56500 | $5,871.31 | $5,871.31 | $0.00 |
| Aug -22-2017 | 5294-1 | 61531 | $9,477.45 | $9,477.45 | $0.00 |
| May -22-2018 | 5294-1 | 63994 | $15,171.51 | $0.00 | $15,171.51 |
| Jun -11-2018 | 5294-1 | 64208 | $2,839.42 | $0.00 | $2,839.42 |
| Jul -18-2018 | 5294-1 | 64636 | $2,123.35 | $0.00 | $2,123.35 |
| Aug - 17-18 | 5294-1 | 64948 | $489.43 | $0.00 | $489.43 |
| Nov -19-2010 | 5294-2 | 42597 | $12,879.00 | $10,303.20 | $2,575.80 |
| May -03-2011 | 5294-2 | 43862 | $360.50 | $288.40 | $72.10 |
| Jul -13-2011 | 5294-2 | 44302 | $18,213.72 | $18,213.72 | $0.00 |
| Nov -07-2011 | 5294-2 | 44959 | $160.50 | $128.40 | $32.10 |
| Feb -13-2013 | 5294-2 | 47768 | $3,629.50 | $2,903.60 | $725.90 |
| Feb -10-2016 | 5294-2 | 56501 | $8,791.00 | $7,032.80 | $1,758.20 |
| Aug -22-2017 | 5294-2 | 61532 | $5,184.50 | $3,588.76 | $1,595.74 |
| May -22-2018 | 5294-2 | 63995 | $26,320.00 | $0.00 | $26,320.00 |
| Jun -11-2018 | 5294-2 | 64209 | $275.00 | $0.00 | $275.00 |
| Jul -26-2018 | 5294-2 | 64681 | $817.00 | $0.00 | $817.00 |
| Nov -19-2010 | 5294-3 | 42598 | $7,111.00 | $5,688.80 | $1,422.20 |
| May -17-2011 | 5294-3 | 44012 | $1,585.00 | $1,268.00 | $317.00 |
| Nov -07-2011 | 5294-3 | 44960 | $2,346.00 | $1,876.80 | $469.20 |
| Feb -13-2013 | 5294-3 | 47769 | $3,683.50 | $2,946.80 | $736.70 |
| Feb -10-2016 | 5294-3 | 56502 | $14,912.50 | $11,930.00 | $2,982.50 |
| Aug -22-2017 | 5294-3 | 61533 | $532.00 | $368.26 | $163.74 |
| May -22-2018 | 5294-3 | 63996 | $15,567.50 | $0.00 | $15,567.50 |
| Jun -11-2018 | 5294-3 | 64210 | $1,196.50 | $0.00 | $1,196.50 |
| Jul -18-2018 | 5294-3 | 64637 | $952.00 | $0.00 | $952.00 |
| Aug - 17-18 | 5294-3 | 64952 | $2,910.00 | $0.00 | $2,910.00 |
| Nov -19-2010 | 5294-4 | 42599 | $981.50 | $785.20 | $196.30 |
| May -03-2011 | 5294-4 | 43864 | $331.50 | $265.20 | $66.30 |
| Nov -07-2011 | 5294-4 | 44961 | $372.00 | $297.60 | $74.40 |
| Feb -13-2013 | 5294-4 | 47770 | $1,473.50 | $1,178.80 | $294.70 |
| Feb -10-2016 | 5294-4 | 56503 | $2,147.50 | $1,718.00 | $429.50 |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

## Exhibit 11
**Legal Fees and Costs - Meland Russin**

| Bill Date | Matter # | Inv # | Billed | Paid | Owed |
|---|---|---|---|---|---|
| Aug -22-2017 | 5294-4 | 61534 | $92.00 | $63.68 | $28.32 |
| May -22-2018 | 5294-4 | 63997 | $7,832.50 | $0.00 | $7,832.50 |
| Nov -19-2010 | 5294-5 | 42600 | $26,722.00 | $21,377.60 | $5,344.40 |
| May -17-2011 | 5294-5 | 44013 | $10,978.50 | $8,782.80 | $2,195.70 |
| Nov -07-2011 | 5294-5 | 44962 | $11,436.50 | $9,149.20 | $2,287.30 |
| Feb -13-2013 | 5294-5 | 47771 | $84,152.00 | $67,321.60 | $16,830.40 |
| Feb -10-2016 | 5294-5 | 56504 | $168,202.00 | $134,561.60 | $33,640.40 |
| Aug -22-2017 | 5294-5 | 61535 | $64,218.00 | $44,452.37 | $19,765.63 |
| May -22-2018 | 5294-5 | 63998 | $78,160.00 | $0.00 | $78,160.00 |
| May -22-2018 | 5294-6 | 63999 | $2,107.00 | $0.00 | $2,107.00 |
| Jul -18-2018 | 5294-6 | 64634 | $495.00 | $0.00 | $495.00 |
| Nov -19-2010 | 5294-7 | 42601 | $5,537.00 | $4,429.60 | $1,107.40 |
| May -03-2011 | 5294-7 | 43866 | $3,874.50 | $3,099.60 | $774.90 |
| Nov -07-2011 | 5294-7 | 44963 | $4,040.00 | $3,232.00 | $808.00 |
| Feb -13-2013 | 5294-7 | 47772 | $6,131.00 | $4,904.80 | $1,226.20 |
| Feb -10-2016 | 5294-7 | 56505 | $31,354.00 | $25,083.20 | $6,270.80 |
| Aug -22-2017 | 5294-7 | 61536 | $4,279.50 | $2,962.31 | $1,317.19 |
| May -22-2018 | 5294-7 | 64000 | $24,230.50 | $0.00 | $24,230.50 |
| Jun -11-2018 | 5294-7 | 64211 | $1,939.00 | $0.00 | $1,939.00 |
| Jul -18-2018 | 5294-7 | 64638 | $468.00 | $0.00 | $468.00 |
| Aug-17-2018 | 5294-7 | 64949 | $1,405.00 | $0.00 | $1,405.00 |
| Nov -19-2010 | 5294-8 | 42602 | $50,140.50 | $40,112.40 | $10,028.10 |
| May -17-2011 | 5294-8 | 44014 | $16,440.50 | $13,152.40 | $3,288.10 |
| Nov -07-2011 | 5294-8 | 44964 | $17,489.50 | $13,991.60 | $3,497.90 |
| Feb -13-2013 | 5294-8 | 47773 | $25,173.00 | $20,138.40 | $5,034.60 |
| Feb -10-2016 | 5294-8 | 56506 | $30,448.00 | $24,358.40 | $6,089.60 |
| Aug -22-2017 | 5294-8 | 61537 | $1,600.00 | $1,107.54 | $492.46 |
| May -22-2018 | 5294-8 | 64001 | $146,018.20 | $0.00 | $146,018.20 |
| Jun -11-2018 | 5294-8 | 64207 | $2,124.00 | $0.00 | $2,124.00 |
| Jul -18-2018 | 5294-8 | 64635 | $1,265.00 | $0.00 | $1,265.00 |
| Aug-17-2018 | 5294-8 | 64950 | $7,205.00 | $0.00 | $7,205.00 |
| Nov -19-2010 | 5294-9 | 42603 | $1,287.00 | $1,029.60 | $257.40 |
| May -03-2011 | 5294-9 | 43868 | $319.00 | $255.20 | $63.80 |
| Nov -07-2011 | 5294-9 | 44965 | $1,512.50 | $1,210.00 | $302.50 |
| Feb -13-2013 | 5294-9 | 47774 | $1,693.50 | $1,354.80 | $338.70 |
| Aug -22-2017 | 5294-9 | 61538 | $2,475.00 | $1,713.22 | $761.78 |
| May -22-2018 | 5294-9 | 64002 | $1,854.00 | $0.00 | $1,854.00 |
| Nov -19-2010 | 5294-10 | 42604 | $60,103.00 | $48,082.40 | $12,020.60 |
| May -03-2011 | 5294-10 | 43869 | $1,453.00 | $1,162.40 | $290.60 |
| Nov -19-2010 | 5294-11 | 42605 | $17,158.50 | $13,726.80 | $3,431.70 |
| May -17-2011 | 5294-11 | 44015 | $61,827.00 | $49,461.60 | $12,365.40 |
| Nov -07-2011 | 5294-11 | 44966 | $54,091.50 | $43,273.20 | $10,818.30 |
| Feb -13-2013 | 5294-11 | 47775 | $106,310.00 | $85,048.00 | $21,262.00 |
| Feb -10-2016 | 5294-11 | 56507 | $310,286.00 | $248,228.00 | $62,058.00 |
| Aug -22-2017 | 5294-11 | 61539 | $292,181.50 | $202,251.08 | $89,930.42 |
| May -22-2018 | 5294-11 | 64003 | $163,803.00 | $0.00 | $163,803.00 |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

## Exhibit 11
**Legal Fees and Costs - Meland Russin**

| Bill Date | Matter # | Inv # | Billed | Paid | Owed |
|---|---|---|---|---|---|
| Feb -13-2013 | 5294-12 | 47776 | $36,141.00 | $28,912.80 | $7,228.20 |
| Feb -10-2016 | 5294-12 | 56508 | $109,437.00 | $87,550.00 | $21,887.00 |
| May -22-2018 | 5294-12 | 64004 | $5,322.00 | $0.00 | $5,322.00 |
| Jul-27-2018 | 5294-12 | 64684 | $67.50 | $0.00 | $67.50 |
| May -22-2018 | 5294-13 | 64005 | $551,349.00 | $0.00 | $551,349.00 |
| Jun -15-2018 | 5294-13 | 64285 | $83,526.50 | $0.00 | $83,526.50 |
| Jul -26-2018 | 5294-13 | 64682 | $39,695.00 | $0.00 | $39,695.00 |
| | **Total** | | **$3,277,982.90** | **$1,713,498.81** | **$1,564,484.09** |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 12**
**North Bay Settlement**

| Funds Received by North Bay for Settlement Agreement | | | | | | |
|---|---|---|---|---|---|---|
| **Amount** | **Payor** | **Payee** | **Date** | **Type** | **Description** | |
| $1,000,000 | Lexi Development | North Bay | 6/27/2016 | Principal | Initial Payment per Agreement |
| $50,000 | Lexi Development | North Bay | 10/17/2016 | Interest | 6 Months Interest on $2,500,000 @ 4% |
| $25,000 | Lexi Development | North Bay | 1/17/2017 | Interest | 3 Months Interest on $2,500,000 @ 4% |
| $25,000 | Lexi Development | North Bay | 4/13/2017 | Interest | 3 Months Interest on $2,500,000 @ 4% |
| $2,250,000 | NBV Loan Acquisition | North Bay | 5/30/2017 | Principal | Loan NBV Loan Settlement Statement |
| **$3,350,000** | **Total Settlement & Interest Received by North Bay** | | | | | |

Settlement Term Sheet entered into on 4-21-16.pdf
Lexi to Lexi North Bay LLC - Initial Payment - 062716.pdf
2017 05 30 NBV - Lexi - Loan - Loan Settlement Statement.pdf

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 13**
**Interest and Costs: North Bay Settlement**

| NBV Loan Acquisition LLC & Marquis Bank Closing Costs and Accrued Interest | | | | | |
|---|---|---|---|---|---|
| **NBV Loan Acquisition LLC Loan to Pay North Bay Settlement** | | | | | |
| **Amount** | **Type** | **Debtor** | **Creditor** | **Date** | **Description** |
| $2,250,000.00 | Settlement Payment | Lexi Development | NBV Loan Acquisition LLC | 5/30/2017 | Settlement payment to North Bay |
| $46,140.00 | Closing Costs | Lexi Development | NBV Loan Acquisition LLC | 5/30/2017 | Closing expenses |
| *$2,296,140.00* | *Initial Loan Amount as of 5/30/2017* | | | | *See Loan Settlement Statement* |
| $200,000.00 | Lexi Advance | Lexi Development | NBV Loan Acquisition LLC | 6/19/2017 | Additional advance to Lexi |
| *$2,496,140.00* | *Principal Loan Balance as of 10/20/2017* | | | | *See NBV Loan Assignment Statement* |
| $49,374.92 | Interest | Lexi Development | NBV Loan Acquisition LLC | 10/20/2017 | Interest portion of Loan Payoff 10/20/2017 |
| **$2,545,514.92** | **Total Principal and Interest NBV Loan Acquisition Loan** | | | **10/20/2017** | **Paid off by Marquis Bank Loan** |
| **Marquis Bank Loan to Acquire NBV Loan** | | | | | |
| **Amount** | **Type** | **Debtor** | **Creditor** | **Date** | **Description** |
| 77,938.17 | Closing Costs | Lexi Development | Marquis Bank | 10/20/2017 | Lender Disbursements |
| 2,545,514.92 | NBV Loan Payoff | Lexi Development | Marquis Bank | 10/20/2017 | Payoff NBV Loan Acquisition LLC |
| 262,900.60 | Payment Lexi Legal Fees | Lexi Development | Marquis Bank | 10/20/2017 | Legal Fees - Meland Russin |
| 19,220.87 | Closing Costs | Lexi Development | Marquis Bank | 10/20/2017 | Other Fees to Meland Russin as agent for First American Title |
| 12,070.55 | Closing Costs | Lexi Development | Marquis Bank | 10/20/2017 | Stearns Weaver Closing Costs |
| 37,500.00 | Other | | | | Real Estate Commission |
| *2,955,145.11* | *Total Loan & Closing Costs* | | | | |
| (37,500.00) | Other | | | | Real Estate Commission Credit |
| (40,145.11) | Closing Costs | Lexi Development | Marquis Bank | 10/20/2017 | Closing Costs Paid by Lexi at Closing |
| **2,877,500.00** | **Loan Amount at Closing Marquis Bank Loan** | | | | **See Marquis Bank Closing Statement** |
| **Marqus Bank Loan as of 11/5/2018** | | | | | |
| | Type | **Debtor** | **Creditor** | **Date** | **Description** |
| **2,877,500.00** | Loan Balance | Lexi Development | Marquis Bank | 11/3/2017 | Loan Balance per Marquis Bank Statement |
| **3,195,999.98** | Loan Balance | Lexi Development | Marquis Bank | 11/5/2018 | Loan Balance per Marquis Bank Statement |
| | **Type** | **Payor** | **Payee** | **Date** | **Description** |
| 27,803.04 | Interest | Lexi Development | Marquis Bank | YE 2017 | 2017 Interest Paid |
| 174,753.13 | Interest | Lexi Development | Marquis Bank | As of Nov 2018 | 2018 Interest Paid As of Nov 2018 |

**$407,300.68   Total Interest & Closing Costs**

2017 05 30 NBV - Lexi Loan - Loan Settlement Statement.pdf
2017 10 03 NBV Loan Reassignment to Marquis.pdf
Lexi - Marquis - Closing documents.pdf
LDCI - Marquis Bank Monthly Loan Statements.pdf

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 14**
**US Trustee Fees**

| Date | Name | Memo | Amount |
|------|------|------|--------|
| 7/28/2010 | US Trustee Payment Center | Account 3111027573 - 2010, Quarter 2 | $325.00 |
| 10/25/2010 | US Trustee Payment Center | Case 10-27573-AJC - 3rd Quarter | $4,875.00 |
| 11/18/2010 | US Trustee Payment Center | Taxpayer ID 20-1641551 - Adjustment to previous statement | $1,625.00 |
| 11/18/2010 | US Trustee Payment Center | Taxpayer ID 20-1641551 - Interest | $0.02 |
| 1/21/2011 | US Trustee Payment Center | Account 311-10-27573 - 4th Qtr. 2010 | $6,499.98 |
| 4/25/2011 | US Trustee Payment Center | Quarter1, 2011 | $6,500.00 |
| 7/18/2011 | US Trustee Payment Center | Quarter ending June 30, 2011 | $9,750.00 |
| 10/14/2011 | US Trustee Payment Center | 3rd Quarter 2011 Distributions | $3,250.00 |
| 1/17/2012 | US Trustee Payment Center | 2011 fourth quarter fee | $9,750.00 |
| 4/17/2012 | US Trustee Payment Center | 2012 - First Quarter Disbursements - Account 311-10-27573 | $4,875.00 |
| 5/23/2012 | US Trustee Payment Center | Adjustments to Fees - Account 311-10-27573 | $1,625.00 |
| 7/20/2012 | US Trustee Payment Center | Account 311-10-27573 - Second Quater 2012 Fee | $8,125.00 |
| 10/26/2012 | US Trustee Payment Center | Account 311-10-27573 - Third Quarter 2012 remittance | $6,500.00 |
| 1/17/2013 | US Trustee Payment Center | Account 311-10-27573 - 2012 Fourth Quarter Disbursements:  1,406,95 | $6,500.00 |
| 4/17/2013 | US Trustee | Account 311-10-27573 - Q1 2013 | $4,875.00 |
| 4/15/2014 | US Trustee | January, $20,937.84; Fevruary, 23,405; March $42,459.82 = $86,802.66 | $975.00 |
| 7/17/2014 | US Trustee | Account 311-10-27573 - 2014 2nd quarter | $650.00 |
| 10/20/2014 | US Trustee | 2014 3rd Quarter - Account 311-10-27573 | $650.00 |
| 1/22/2015 | US Trustee | 2014 4th Quarter disbursements | $650.00 |
| 4/17/2015 | US Trustee | First Quarter 2015 - $43,505.49 in disbursements | $650.00 |
| 7/20/2015 | US Trustee | 2nd Quarter 2015 | $975.00 |
| 10/29/2015 | US Trustee | 2015 3rd quarter - Acct 3111027573 | $975.00 |
| 2/2/2016 | US Trustee | 4Q 2015 - Acct. 311-10-27573 | $975.00 |
| 4/22/2016 | US Trustee | 2016 - First Quarter - $98,919.78 Disbursed | $975.00 |
| 7/18/2016 | US Trustee | Account 311-10-27573 | $6,500.00 |
| 10/19/2016 | US Trustee | Account 3111027573 - 2016 3rd Quarter | $1,625.00 |
| 1/20/2017 | US Trustee | Account 311-10-27573 | $4,875.00 |

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

**Exhibit 14**
**US Trustee Fees**

| Date | Name | Memo | Amount |
|------|------|------|--------|
| 4/20/2017 | US Trustee | Account 311-10-27573 - 2017 1 st Quarter | $1,950.00 |
| 7/21/2017 | US Trustee | Acct 311-10-27573 - Q2 2017 | $1,950.00 |
| 10/26/2017 | US Trustee | 2017 3rd quarter - $128,104.58 distributions | $975.00 |
| 2/7/2018 | US Trustee | Account 311-10-27573 - 4Q 2017 | $3,915.47 |
| | | **Total Per Lexi Accounting Records** | **$104,340.47** |
| | | Per May 2018 DIP Report | $104,339.47 |
| | | Difference | $1.00 |

DIP Report - May 2018.pdf

**Expert Report of Andrew C. Bernstein, CPA CFF CVA**
**January 15, 2019**
**NBV Loan Acquisition LLC v. Regions Bank, Case No 16-01754-AJC**

<u>**Exhibit 15**</u>
**Additional Condo Association Fees and Operating Expenses**

| | Operating Expenses (Federal Income Tax Return) | | | | | | |
|---|---|---|---|---|---|---|---|
| **Expenses** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **Total** |
| HOA Fees | $151,236 | $223,808 | $0 | $0 | $64,137 | $0 | $439,181 |
| Accounting Fees | $11,295 | $7,560 | $2,000 | $0 | $9,698 | $8,471 | $39,024 |
| Administrative Fees | $0 | $0 | $0 | $0 | $12,000 | $0 | $12,000 |
| Advertising | $2,587 | $6,946 | $4,833 | $0 | $0 | $0 | $14,366 |
| Bank Charges | $0 | $18 | ($196) | $0 | $0 | $0 | ($178) |
| Cleaning and maintenance | $4,164 | $1,193 | $0 | $0 | $0 | $0 | $5,357 |
| Dues & Subscriptions | $0 | $0 | $0 | $0 | $1,037 | $0 | $1,037 |
| Management Fees | $25,800 | $23,993 | $24,000 | $0 | $0 | $0 | $73,793 |
| Office Expense | $0 | $665 | $0 | $0 | ($262) | $0 | $403 |
| Postage and Delivery | $677 | $1,553 | $175 | $0 | $0 | $0 | $2,405 |
| Repairs | $0 | $0 | $25,108 | $0 | $0 | $0 | $25,108 |
| Storage | $3,601 | $0 | $0 | $0 | $0 | $0 | $3,601 |
| Telephone | $0 | $1,581 | $0 | $0 | $0 | $0 | $1,581 |
| Travel Expenses | $0 | $0 | $60 | $0 | $0 | $0 | $60 |
| Utilities | $5,008 | $11,936 | $0 | $0 | $0 | $0 | $16,944 |
| Insurance | | | | | | | |
| Landscaping | | | | | | | |
| Security & Alarm | | | | | | | |
| Front Desk Expense | | | | | | | |
| Bank Charges | | | | | | | |
| | $53,132 | $55,445 | $55,980 | $0 | $22,473 | $8,471 | $195,501 |
| **Total Expenses** | $204,368 | $279,253 | $55,980 | $0 | $86,610 | $8,471 | $634,682 |